**UNITED STATES BANKRUPTCY COURT** | **VOLUNTARY PETITION**

| Name of Debtor (if individual, enter Last, First, Middle): Wild Game Ng, LLC | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years (include married, maiden, and trade names): Siena Hotel Spa and Casino | All Other Names used by the Joint Debtor in the last 8 years (include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN (if more than one, state all): 94-3354238 | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN (if more than one, state all): |
| Street Address of Debtor (No. and Street, City, and State): 1 South Lake Street Reno, NV 89501 ZIP CODE | Street Address of Joint Debtor (No. and Street, City, and State): ZIP CODE |
| County of Residence or of the Principal Place of Business: Washoe | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address): ZIP CODE | Mailing Address of Joint Debtor (if different from street address): ZIP CODE |

Location of Principal Assets of Business Debtor (if different from street address above): ZIP CODE

**Type of Debtor**
(Form of Organization)
(Check **one** box.)

- ☐ Individual (includes Joint Debtors) *See Exhibit D on page 2 of this form.*
- ☑ Corporation (includes LLC and LLP)
- ☐ Partnership
- ☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Nature of Business**
(Check **one** box.)

- ☐ Health Care Business
- ☐ Single Asset Real Estate as defined in 11 U.S.C. § 101(51B)
- ☐ Railroad
- ☐ Stockbroker
- ☐ Commodity Broker
- ☐ Clearing Bank
- ☑ Other Casino Operating Company

**Tax-Exempt Entity**
(Check box, if applicable.)

- ☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check **one** box.)

- ☐ Chapter 7
- ☐ Chapter 9
- ☑ Chapter 11
- ☐ Chapter 12
- ☐ Chapter 13
- ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- ☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box.)

- ☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or house-hold purpose."
- ☑ Debts are primarily business debts.

**Filing Fee** (Check one box.)

- ☑ Full Filing Fee attached.
- ☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.
- ☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**

**Check one box:**

- ☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
- ☑ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

**Check if:**

- ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,343,300 (*amount subject to adjustment on 4/01/13 and every three years thereafter*).

- - - - - - - - - - - - - - - - - - - - - - - -

**Check all applicable boxes:**

- ☐ A plan is being filed with this petition.
- ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information** | THIS SPACE IS FOR COURT USE ONLY

- ☑ Debtor estimates that funds will be available for distribution to unsecured creditors.
- ☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

Estimated Number of Creditors

| ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | Over 100,000 |

Estimated Assets

| ☐ | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

Estimated Liabilities

| ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

Case: 10-48272 Doc# 1 Filed: 07/21/10 Entered: 07/21/10 21:22:02 Page 1 of 94

**Voluntary Petition**
*(This page must be completed and filed in every case.)*

Name of Debtor(s):

**All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet.)

| Location Where Filed: | Case Number: | Date Filed: |
|---|---|---|
| Location Where Filed: | Case Number: | Date Filed: |

**Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet.)

| Name of Debtor: See attachment | Case Number: | Date Filed: |
|---|---|---|
| District: | Relationship: | Judge: |

**Exhibit A**

(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)

☐ Exhibit A is attached and made a part of this petition.

**Exhibit B**

(To be completed if debtor is an individual whose debts are primarily consumer debts.)

I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I have delivered to the debtor the notice required by 11 U.S.C. § 342(b).

X ______________________________
Signature of Attorney for Debtor(s) (Date)

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

☑ No.

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box.)

☐ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☑ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes.)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

______________________________
(Name of landlord that obtained judgment)

______________________________
(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

**Voluntary Petition**
*(This page must be completed and filed in every case.)*

Name of Debtor(s):

**Signatures**

**Signature(s) of Debtor(s) (Individual/Joint)**

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. § 342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X ______________________
Signature of Debtor

X ______________________
Signature of Joint Debtor

Telephone Number (if not represented by attorney)

Date

**Signature of a Foreign Representative**

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. § 1515 are attached.

☐ Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X ______________________
(Signature of Foreign Representative)

(Printed Name of Foreign Representative)

Date

**Signature of Attorney***

X ______________________
Signature of Attorney for Debtor(s)
Aram Ordubegian
Printed Name of Attorney for Debtor(s)
ARENT FOX LLP
Firm Name
555 West Fifth Street, 48th Floor
Los Angeles, CA 90013-1065
Address
213.629.7400
Telephone Number
7/21/2010
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

**Signature of Non-Attorney Bankruptcy Petition Preparer**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

Printed Name and title, if any, of Bankruptcy Petition Preparer

Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social-Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.) (Required by 11 U.S.C. § 110.)

Address

X ______________________

Date

Signature of bankruptcy petition preparer or officer, principal, responsible person, or partner whose Social-Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual.

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

**Signature of Debtor (Corporation/Partnership)**

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests the relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X ______________________
Signature of Authorized Individual
Barney Ng
Printed Name of Authorized Individual
Managing Partner
Title of Authorized Individual
7/21/2010
Date

**ATTACHMENT**

PENDING BANKRUPTCY CASES FILED BY AFFILIATES OF DEBTOR

| Name of Debtor/District | Case No. / Relationship | Date Filed |
|---|---|---|
| Hi-Five Enterprises, LLC,<br>Northern District of California<br>Oakland Division | Debtor Affiliate<br>4:10-bk-48268 | 7/21/10 |
| One South Lake Street, LLC<br>Northern District of California<br>Oakland Division | Debtor Affiliate<br>4:10-bk-48270 | 7/21/10 |

*[If, to the best of the debtor's knowledge, the debtor owns or has possession of property that poses or is alleged to pose a threat of imminent and identifiable harm to the public health or safety, attach this Exhibit "C" to the petition.]*

# UNITED STATES BANKRUPTCY COURT

Northern District of California

| | | |
|---|---|---|
| In re Wild Game Ng, LLC, | ) | Case No. |
| Debtor | ) | |
| | ) | |
| | ) | Chapter 11 |

## EXHIBIT "C" TO VOLUNTARY PETITION

1. Identify and briefly describe all real or personal property owned by or in possession of the debtor that, to the best of the debtor's knowledge, poses or is alleged to pose a threat of imminent and identifiable harm to the public health or safety (attach additional sheets if necessary):

N/A

2. With respect to each parcel of real property or item of personal property identified in question 1, describe the nature and location of the dangerous condition, whether environmental or otherwise, that poses or is alleged to pose a threat of imminent and identifiable harm to the public health or safety (attach additional sheets if necessary):

N/A

**RESOLUTION OF MEMBERS
OF WILD GAME NG, LLC,
A NEVADA LIMITED LIABILITY COMPANY,
AUTHORIZING FILING OF PETITION
UNDER CHAPTER 11 OF THE BANKRUPTCY CODE**

I, Barney Ng, do hereby certify:

1. That I am the managing member ("Managing Member") of Wild Game Ng, LLC, a Nevada limited liability company (the "Company").

2. That at a special meeting of the members of the Company duly held on July 21, 2010, the following resolutions were duly enacted, and these resolutions remain in full force and effect, without modifications as of July 21, 2010:

> **RESOLVED**, that the Managing Member of this Company is hereby authorized to determine, based upon subsequent events and advice of counsel, whether it is desirable and in the best interests of this Company, its creditors, its members, and other interested parties, to file a petition under chapter 11 of the Bankruptcy Code.
>
> **FURTHER RESOLVED**, that, if the Managing Member of this Company makes such a determination, a petition under chapter 11 of the Bankruptcy Code is to be filed as submitted either by the Managing Member or by any other member of this Company. Such a petition is hereby approved and adopted in all respects, and each of the Company's members are hereby authorized and directed, on behalf of and in the name of this Company, to execute and verify such a petition and to cause the petition to be filed with the United States Bankruptcy Court for the Northern District of California.
>
> **FURTHER RESOLVED**, that—in connection with commencing, sustaining, or successfully terminating a proceeding under chapter 11 of the Bankruptcy Code—the Managing Member or any other member of this Company is hereby authorized to execute and file all petitions, schedules, lists, and other papers and to take any and all other actions that the Managing Member deems necessary and proper, including retaining and employing legal counsel.

**FURTHER RESOLVED**, that the firm of Arent Fox LLP ("Arent Fox") is hereby retained as attorneys for this Company in connection with the commencement, maintenance, and termination of any chapter 11 case commenced by the Company—including all contested matters, adversary proceedings, and appeals arising in or from such a chapter 11 case—pursuant to the terms and conditions set forth in all written agreements between the Company and Arent Fox.

Barney Ng, Managing Member, MANAGING MEMBER

Date: July 21, 2010

Official Form 2
6/90

**DECLARATION UNDER PENALTY OF PERJURY
ON BEHALF OF A CORPORATION OR PARTNERSHIP**

I, Barney Ng, the managing member of the debtor named as the debtor in this case, declare under penalty of perjury that I have read the foregoing Petition and that it is true and correct to the best of my information and belief.

Date 7/21/2010

Signature

Barney Ng, Managing Member
(Print Name and Title)

B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
## Northern District of California

In re **Wild Game Ng, LLC**, Debtor(s)

Case No. ____________
Chapter **11**

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [*or* chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1)<br>*Name of creditor and complete mailing address including zip code* | (2)<br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| ARISTOCRAT / COFACE COLLECTION<br>P.O. BOX 8510<br>Metairie, LA 70011-8510 | ARISTOCRAT / COFACE COLLECTION<br>P.O. BOX 8510<br>Metairie, LA 70011-8510 | Gaming | | 29,198.79 |
| ATRONIC AMERICAS, LLC<br>P.O. BOX 49008<br>San Jose, CA 95161 | ATRONIC AMERICAS, LLC<br>P.O. BOX 49008<br>San Jose, CA 95161 | Gaming | | 23,632.12 |
| BAKEMARK<br>5455 LOUIE LANE<br>Reno, NV 89511 | BAKEMARK<br>5455 LOUIE LANE<br>Reno, NV 89511 | Trade | | 41,835.03 |
| BALLY TECHNOLOGIES INC<br>LOCKBOX #749335<br>Los Angeles, CA 90074 | BALLY TECHNOLOGIES INC<br>LOCKBOX #749335<br>Los Angeles, CA 90074 | Gaming | | 40,905.72 |
| BARNEY NG<br>201 Lafayette Circle, 2nd Fl<br>Lafayette, CA 94549 | BARNEY NG<br>201 Lafayette Circle, 2nd Fl<br>Lafayette, CA 94549 | Rent Payments | | 36,500,000.00 |
| CITY OF RENO<br>BUSINESS LICENSE RENEWALS<br>P.O. BOX 7<br>Reno, NV 89505 | CITY OF RENO<br>BUSINESS LICENSE RENEWALS<br>P.O. BOX 7<br>Reno, NV 89505 | Taxes | | 75,032.51 |
| COSTCO<br>2200 HARVARD WAY<br>Reno, NV 89502 | COSTCO<br>2200 HARVARD WAY<br>Reno, NV 89502 | Trade | | 25,283.96 |
| DE LAGE LANDEN FINANCIAL SERV<br>REF NO 000000000379545<br>P.O. BOX 41601<br>Philadelphia, PA 19101-1601 | DE LAGE LANDEN FINANCIAL SERV<br>REF NO 000000000379545<br>P.O. BOX 41601<br>Philadelphia, PA 19101-1601 | Trade | | 23,632.12 |
| GRANT THORNTON LLP<br>PO BOX 51552<br>Los Angeles, CA 90051-5852 | GRANT THORNTON LLP<br>PO BOX 51552<br>Los Angeles, CA 90051-5852 | Accountant | | 104,508.00 |
| IGT<br>9295 PROTOTYPE DR.<br>ATTN: LINDA ROCCONI-CREDIT DPT<br>Reno, NV 89521 | IGT<br>9295 PROTOTYPE DR.<br>ATTN: LINDA ROCCONI-CREDIT DPT<br>Reno, NV 89521 | Judgment | | 886,829.35 |

Software Copyright (c) 1996-2010 Best Case Solutions - Evanston, IL - bestcase.com Best Case Bankruptcy

In re Wild Game Ng, LLC
Debtor(s)

Case No.

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

(Continuation Sheet)

| (1)<br>*Name of creditor and complete mailing address including zip code* | (2)<br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| **KONAMI GAMING INC.<br>LOCKBOX ADDRESS<br>DEPT. 8401<br>Los Angeles, CA 90084-8401** | **KONAMI GAMING INC.<br>LOCKBOX ADDRESS<br>DEPT. 8401<br>Los Angeles, CA 90084-8401** | **Gaming** | | **1,064,186.90** |
| **LATHROP & GAGE LLP<br>ATTN JOANNE VILLNOW<br>3000 PARADISE RD<br>Las Vegas, NV 89109** | **LATHROP & GAGE LLP<br>ATTN JOANNE VILLNOW<br>3000 PARADISE RD<br>Las Vegas, NV 89109** | **Legal** | | **85,195.69** |
| **NV ENERGY<br>FINANCE - A/P<br>6226 W SAHARA AVE MS11<br>Las Vegas, NV 89151** | **NV ENERGY<br>FINANCE - A/P<br>6226 W SAHARA AVE MS11<br>Las Vegas, NV 89151** | **Utility** | | **110,693.20** |
| **PALTRONICS INC<br>1145 PALTRONICS COURT<br>Crystal Lake, IL 60014** | **PALTRONICS INC<br>1145 PALTRONICS COURT<br>Crystal Lake, IL 60014** | **Gaming** | | **31,802.63** |
| **RENO-SPARKS CONV &<br>VISITOR-WL<br>FINANCE DEPARTMENT<br>P.O. BOX 837<br>Reno, NV 89504-0837** | **RENO-SPARKS CONV & VISITOR-WL<br>FINANCE DEPARTMENT<br>P.O. BOX 837<br>Reno, NV 89504-0837** | **Taxes** | | **80,483.06** |
| **SAM'S CLUB/ GE MONEY<br>BANK<br>13809 RESEARCH BLVD<br>SUITE 800<br>Austin, TX 78750** | **SAM'S CLUB/ GE MONEY BANK<br>13809 RESEARCH BLVD SUITE 800<br>Austin, TX 78750** | **Trade** | | **27,049.79** |
| **SPILLANE, SHAEFFER,<br>ARONOFF &<br>BANDLOW, ATTORNEYS AT<br>LAW<br>1880 CENTURY PARK E, STE<br>1004<br>Los Angeles, CA 90067** | **SPILLANE, SHAEFFER, ARONOFF &<br>BANDLOW, ATTORNEYS AT LAW<br>1880 CENTURY PARK E, STE 1004<br>Los Angeles, CA 90067** | **Trade** | | **151,715.53** |
| **SYSCO FOOD SERVICE OF<br>SACRAMENTO<br>P.O. BOX 138007<br>Sacramento, CA 95813** | **SYSCO FOOD SERVICE OF<br>SACRAMENTO<br>P.O. BOX 138007<br>Sacramento, CA 95813** | **(PACA) Trade** | | **52,878.34** |
| **U1 GAMING<br>55 TIMBERLINE DRIVE<br>SUITE 6<br>Bozeman, MT 59718** | **U1 GAMING<br>55 TIMBERLINE DRIVE<br>SUITE 6<br>Bozeman, MT 59718** | **Gaming** | | **34,251.14** |
| **WALTER NG<br>201 Lafayette Circle, 2nd Fl<br>Lafayette, CA 94549** | **WALTER NG<br>201 Lafayette Circle, 2nd Fl<br>Lafayette, CA 94549** | **Loan** | | **450,000.00** |

Software Copyright (c) 1996-2010 Best Case Solutions - Evanston, IL - bestcase.com Best Case Bankruptcy

In re Wild Game Ng, LLC
Debtor(s)

Case No. ____________

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Managing Member of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date 7/21/2010 Signature Barney
Barney Ng
Managing Member

*Penalty for making a false statement or concealing property*: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

Software Copyright (c) 1996-2010 Best Case Solutions - Evanston, IL - bestcase.com

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF CALIFORNIA**

In re: Wild Game Ng, LLC Case No.:

Debtor(s) /

**CREDITOR MATRIX COVER SHEET**

I declare that the attached Creditor Mailing Matrix, consisting of 82 sheets, contains the correct, complete and current names and addresses of all priority, secured and unsecured creditors listed in debtor's filing and that this matrix conforms with the Clerk's promulgated requirements.

DATED: July 21, 2010

Signature of Debtor's Attorney or Pro Per Debtor

LA/302625.1

1ST CLASS WEEKEND EVENTS LLC
4559 BLACK ELK WAY
WEST JORDAN, UT 84088-2609
ATTN   TYLER EARL


21ST CENTURY MARKETING
JAMES E LOVE DBA
8633 FOX LONAS ROAD
KNOXVILLE, TN 37932


48 HOUR PRINT COM
383 DORCHESTER AVE
BOSTON, MA 02127


5 STAR INVESTMENTS
2050 B MARKET ST
Reno, NV  89502


A and B PRECISION METALS
13715 MT ANDERSON ST
RENO, NV 89506-1322


A and L LAMINATING
A and L INDUSTRIES
1360 GREG ST 108
SPARKS, NV 89431


A AND A SCALES LLC
78 NORTH 12TH ST
HALEDON, NJ 07508
ATTN   JAKE


A ASTOUNDING ACTS
C/O S SCHULTZ
59 DAMONTE RANCH PKWY B194
RENO, NV 89521


A BIG BOUNCE
4030 DESOTO WAY
RENO, NV 89502


A BUNCH OF BALLOONS
PO BOX 20759
SUN VALLEY, NV 89433

A GOLDEN HAND MOVING
9437 E COLORADO AVENUE
DENVER, CO

A-1 CHEMICAL, INC
1197 GREG STREET
Sparks, NV 89431

A CARLISLE and COMPANY OF NEV
975 TERMINAL WAY
PO BOX 11680
Reno, NV 89510

A-1 AUTO BODY SHOP
ATTN BILL COLVI
680 MONTELLO ST
RENO, NV 89510

A1 BEST TV STEREO REPAIR
2038 LOMPA LANE
CARSON CITY, NV 89701

A1 CASTERS and EQUIPMENT
710 WEST 1700 SOUTH
SALT LAKE CITY, UT 84104

A-1 SECURITY
734 SPICE ISLAND DR
SPARKS, NV 89431

A1 THE PRINT CLUB
600 SOUTH CENTER STREET
Reno, NV 89501

AAA GLASS
2800 E 12TH STREET
Los Angeles, CA 90023

AARDVARK IMAGING
PO BOX 71324
RENO, NV 89570

AASR INVESTITURE
PO BOX 2068
RENO, NV 89505

ABC FIRE and CYLINDER SERVICE
1025 TELEGRAPH ST
RENO, NV 89502-2212

ABC LOCK and GLASS INC
OR DAVID MASTERSON
1700 VICTORIAN AVENUE
Sparks, NV 89431

ABC MNGT SERVICES
PO BOX 709
PLEASANT GROVE, CA 95668

ABLE CARD CO
1720 FLOWER AVE
DUARTE, CA 91010

ABM ENGINEERING SERVICES
C/O LAW OFFICES M LEVENTHAL
1880 CENTURY PARK E STE 1511
LOS ANGELES, CA 90067

ABORNNE INT
9400 JERONIMO RD
IRVINE, CA 92618

ABSOLUTE AMUSEMENT
1110 ASTRONAUT BLVD
ORLANDO, FL 32837

ABSOLUTE GRAPHIX and DESIGN
3545 AIRWAY DR STE 109
RENO, NV 89511

AC FREIGHT SYSTEMS INC
PO BOX 611030
San Jose, CA 95161

Case: 10-48272 Doc# 1 Filed: 07/21/10 Entered: 07/21/10 21:22:02 Page 15 of 94

ACCESS PASS and DESIGN
1380 GREG ST SUITE220
SPARKS, NV 89431
Attn  FRANK


ACCOUNTANTS INC
FILE 30235
PO BOX 60000
SAN FRANCISCO, CA 94160


ACCUITY
PO BOX 71690
CHICAGO, IL 60694-1690


ACCUSTAFF
PO BOX 894047
LOS ANGELES, CA 90189-4047


ACE JANITORIAL SUPPLY INC
740 FREEPORT BLVD 107
Sparks, NV 89431


ACS SUPPORT
PO BOX 24017
FRESNO, CA 93779-4017


ACTION EMBROIDERY and DESIGN
4690 LONGLEY LN 42
RENO, NV 89502


ADDRESSOGRAPH BARTIZAN
450 WEAVER ST
ROCKY MOUNT, VA 24151


ADP
18702 N CREEK PARKWAY
SUITE 100
BOTHELL, WA 98011


ADS ON ITEMS
600 S DEARBORN ST SUITE 1011
Chicago, IL  60605

ADVANCE INSTALLATIONS
PO BOX 2163
SPARKS, NV 89432-2163


ADVANCE INTEGRA TELECOM, INC
P. O. Box 2966
MILWAUKEE, WI 53201


ADVANCED AUDIO PRODUCTIONS
DONNY J. LINGER
6319 E. TOWNSEND
FRESNO, CA 93727


ADVANCED CHARGER TECHNOLOGY
1150 NW 163RD DRIVE
MIAMI, FL 33169


ADVANCED ELECTRONIC SYSTEMS
6285 SOUTH MOJAVE ROAD
SUITE E
LAS VEGAS, NV 89120


ADVANCED LOCKSMITH SERVICES
P.O. BOX 4707
Sparks, NV 89432


ADVANCED SANITATION
ATTN DANIEL REED
1284 S. ALBERTS ST
RENO, NV 89503


ADVANTAGE FITNESS
10131 NATIONAL BLVD
LOS ANGELES, CA 90034
ATTN   BRET LUCIE


ADVANTAGE RENT A CAR
219 N CENTER ST
RENO, NV 89501


ADVENTURES IN AD
1662 US HWY 395 SUITE 209
Minden, NV  89423

ADVERTISING ASSOC OF NO NEVADA
P.O. BOX 12333
RENO, NV 89510

ADVERTISING SPECIALTY COMPANY
P.O. BOX 10487
RENO, NV 89510

ADVO, INC
ATTN   WARREN KAR
FILE 25344
LOS ANGELES, CA 90074-5344

AED PROFESSIONALS
411 W COLFAX ST
PALATINE, IL 60067
ATTN   MIKE HALL

AERIONX
1375 GREG ST SUITE 108
SPARKS, NV 89431

AES OF NEVADA
WALLY BINDIG DBA
898 BIBLE WAY
RENO, NV 89502

AFFORDABLE LANDSCAPING INC
5440 LOUIE LANE 100
RENO, NV

AFFORDABLE PORCELAIN REPAIR
PO BOX 70116
RENO, NV 89570

AHORA SPANISH ENGLISH NEWSPAPE
PO BOX 3582
RENO, NV 89505

AIKO NAGAO
1520 7 VALLEY ROAD
RENO, NV 89512

AIR AMERICA ASSOCIATION
C/O GARY EDWARDS
9230 HIDDEN PARK DR
RENO, NV 89523-4855

AIRBORNE EXPRESS
PO BOX 91001
Seattle, WA 98111

AIRGAS
P. O. BOX 7425
PASADENA, CA 91109-7425

AIRPORT MINI-BUS
100 SUNSHINE LANE
RENO, NV 89502

AL PHELAN
4030 NE 56TH ST
VANCOUVER, WA 98661

AL SUGAIRIE
C/O EMPIRE LIMOUSINE and SEDAN
3812 HOWARD CT
SOUTH SAN FRANCISCO, CA 94080

ALAMEDA COUNTY DIST ATTORNEY
FAMILY SUPPORT DIVISION
P O BOX 2072
OAKLAND, CA 94604

ALAMO RENT A CAR
P.O. BOX 403360
ATLANTA, GA 30384-3360

ALAN ANDERSON
2501 RYDIN RD 212
RICHMOND, CA 94804

ALBERT USTER IMPORTS
9211 GAITHER RD
GAITHERSBURG, MD 20877

          Attn  MARK GAURILOV

ALCOHOL and DRUG TESTING ASSOC I
1699 S VIRGINIA ST SUITE 100
RENO, NV 89502

ALCOHOL AWARNESS TRAINING
3110 E SUNSET RD, SUITE B
LAS VEGAS, NV 89120

ALERT MUFFLER and BRAKE
2950 S. VIRGINIA ST
TMT RENO LLC dba
RENO, NV 89502

ALEX INC
5520 PLATT AVE 633
WEST HILLS, CA 91307

ALEXAS ANGELS
621 INNOVATION CIRCLE SUITE A-2
WINDSOR, CO 80550

ALFRED PETRY
395 E. 2ND ST 223
RENO, NV 89501

ALISON FAYE DESIGNS
2843 GEORGIA STREET SUITE 200
Oakland, CA 94602

ALL AMERICAN ASPHALT SEALING
1565 TRAINER WAY
RENO, NV 89512

ALL AMERICAN RENTALS
430 CONESTOGA WAY
SAN JOSE, CA 95123

ALL AMERICAN SPORTS FAN
5285 MEADOWWOOD MALL CIRCLE
Reno, NV 89502

ALL CLEAN ON SITE
P.O. BOX 19785
RENO, NV 89511

ALL NESSY S FRIENDS
VANESSA R ARMANDA DBA
39 EAST J ST
SPARKS, NV 89431

ALL NEW SPORTS.COM
1632 S WEST ST STE 8
WICHITA, KS 67213
Attn  JEFFERY WILLIAMS

ALL OCCASIONS RENTALS
5301 LONGELY LN B-40
RENO, NV 89511

ALL OUT COMPLETE CARPET CARE
5635 RIGGINS CT 13
RENO, NV 89502

ALL POINTS MOVING and STORAGE
7225 W SAM HOUSTON PKWY N
Houston, TX  77040

ALL POINTS TOWING
2801-B VASSAR STREET
Reno, NV 89502

ALL PRO CHAMPIONSHIPS
2541 HOLLOWAY ROAD
LOUISVILLE, KY 40299

ALL PRO SECURITY
610 S ROCK BLVD, SUITE 275
SPARKS, NV 89431

ALL SEASONS WINDOW TINTING
1915 PROSPERITY ST
RENO, NV 89502

ALL STAR RENTS
1920 GLENDALE AVE
SPARKS, NV 89431


ALL THINGS VIDEO
2424 GLENDALE LANE
Sacramento, CA 95825


ALL WEST COACHLINES
7701 WILBUR WAY
SACRAMENTO, CA 95828


ALLAN LUNA
2935 A JOLYN WAY
CHICO, CA 95973


ALLEGRA PRINT and IMAGING CORP.
5301 LONGLEY LANE
UNIT 47
Reno, NV 89511


ALLEN PALMER
925 E. 65TH ST
INGLEWOOD, CA 90302


ALLIANCE ROOFING
1260 CAMPBELL AVE
SAN JOSE, CA 95126


ALLIED ELECTRONICS
ATTN  KIM
P.O. BOX 2325
FORT WORTH, TX 76113-2325


ALLIED SANITATION
P.O. BOX 832
YERINGTON, NV 89447


ALLIED UNIFORM SALES
602 BOULDER CIRCLE
DAYTON, NV 89403

ALLIED WASHOE
2500 E. 4TH ST
WASHOE FUEL INC
RENO, NV 89512

ALLSTATE INSURANCE
ATTN LORI BLANK
10877WHITE ROCK RD.
STE. 300
RANCHO CORDOVA, CA 95670

ALPEN GLOW
1080 LAVENDER WAY
RENO, NV 89521

ALPINE REFRIGERATION SERVICE
PO BOX 18726
SOUTH LAKE TAHOE, CA 96151

ALSCO-RENO
Attn  Feliz
2535 E 5TH STREET
RENO, NV 89512

ALTERNATIVE PARTS SUPPLY APS
ATTN   JOHN PALCH
2242 FAWN CIRCLE
HENDERSON, NV 89014

AMADOR STAGE LINES
1331 C. ST
Sacramento, CA  95814

AMASQUERADE.COM
12736 NE 15TH PL
BELLEVUE, WA 98005

AMAX ENGINEERING
1565 RELIANCE WAY
FREMONT, CA 94539

AMAZON.COM

1600 E. NEWLANDS DR.
FERNLEY, NV 89408


AMBASSADOR UNIFORM
P.O. BOX 91
MARLBORO, NJ 07746


AME HOME HEALTH CARE
395 S. WELLS AVENUE
P.O. BOX 2984
RENO, NV 89509


AMER SOC OF COMPOSERS, AUTHORS
Attn Barbara Brown
2690 CUMBERLAND PKWY
SUITE 490
ATLANTA, GA 30339


AMERICA ONLINE, INC.
GENERAL POST OFFICE
PO BOX 5696
NEW YORK, NY 10087-5696


AMERICAN AIRLINES PUBLISHING
P.O. BOX 7247-8814
Philadelphia, PA 19170-8814


AMERICAN CANCER SOCIETY
6490 S MCCARRAN BLVD 40
Reno, NV 89509


AMERICAN DOCUMENT DESTRUCTION
P O BOX 1991
SPARKS, NV 89432-1991


AMERICAN EAGLE ARTS and LETTERS
10625 WOODHAVEN RIDGE RD
PARKER, CO 80134-5017


AMERICAN EXPRESS CARD
BOX 0001
Los Angeles, CA 90096-0001

AMERICAN FISH and SEAFOOD-RENO FILE 1069
Attn  Jim Ball
625 KOHLER ST
LOS ANGELES, CA 90021

AMERICAN HEART ASSOC.
1281 TERMINAL WAY, SUITE 111
RENO, NV 89502

AMERICAN HERITAGE LIFE
P.O. BOX 650514
DALLAS, TX, 75265-0514

AMERICAN HOTEL REGISTER
ATTN   RICK CHRIS
16458 COLLECTIONS CENTER
CHICAGO, IL 60693

AMERICAN MARKETING ASSOCIATION
P.O. BOX 3876
RENO, NV 89505

AMERICAN MUSIC ENVIRONMENTS
1133 W. LONG LAKE RD STE 200
BLOOMFIELD HILLS, MI 48302

AMERICAN MUSICAL SUPPLY
65 GREENWOOD AVENUE
MIDLAND PARK, NJ 07432

AMERICAN RED CROSS
NORTHERN NEVADA CHAPTER
1190 CORPORATE BLVD.
Reno, NV 89502

AMERICAN REFRIGERATION SUPPLIE
1335 GREG ST
SPARKS, NV 89431

AMERICAN REPROGRAPHICS CO. LLC
P.O. BOX 513865
CONSOLIDATED REPROGRAPHICS

LOS ANGELES, CA 90051-3865

AMERICAN RIVER HEALTH PRO
P.O. BOX 41409
SACRAMENTO, CA 95841-0409

AMERICAN SOCIETY FOR IND SO
1625 PRINCE ST
Alexandria, VA 22314

AMERICAN UNITED LIFE INSURANCE
ATTN ACCT/CONTROL
5761 RELIABLE PARKWAY
CHICAGO, IL 60686-0054

AMERIGAS - SPARKS
5135 720 GLENDALE AVENUE
Sparks, NV 89431-5717

AMY LAFRANCE
1200 RIVERSIDE CT
RENO, NV 89503

AMY MATTINGLY
ATTN   AMY
4989 REGGIE RD
RENO, NV 89502

ANDRADE APPAREL, INC.
PO BOX 4168
SUNLAND, CA 91040

ANDREA CORBETT NAILS TO TOES
3502 S. VIRGINIA SUITE 100A
RENO, NV 89502

ANEW BATHTUB REPAIR and REFINISH
JON MERCHANT
3240 BERTHOUD LANE
Reno, NV  89503

ANGEL STAR

195 MAST ST
MORGAN HILL, CA 95037


ANGELA HORNING
SECURITY FILE 09-442
55 N. GOBI CIRCLE
SPARKS, NV 89436


ANGELA KUHLMAN
132 S. 3RD ST
MONTICELLO, UT 84535


ANGIE HAWKINS
4370 TUSCANY CIRCLE
RENO, NV 89503


ANN E. FULLERTON
135 N. SIERRA ST. STE A
RENO, NV 89501-1300


ANN FRANK WIELAND
1985 ALLEN ST
RENO, NV 89509


ANNABELLE BEARDEN, INC.
474 HIGHWAY 29 NORTH
Newnan, GA 30263


ANNETTE MORTON
P.O. BOX 207
RED BLUFF, CA 96080


ANTHONY and ANTHONY
235 PISCES CIRCLE
RENO, NV 89511


ANTHONY DIEHL
600 E. 6TH ST
RENO, NV


ANTHONY MENDOZA
166 BREED AVE
SAN LEANDRO, CA 94577

ANTONIO J. VITALE
4309 LORETO LANE
TONY VEE
RENO, NV 89502


APEX PRODUCTS INC.
ATTN ACCOUNTS PAYABLE
P.O BOX 6267
415 EAST 4TH STREET
Reno, NV 89513


APEX SAW WORKS
570 KIETZKE LANE
RENO, NV 89502


APPELLATION WINE and SPIRITS
4814 LONGLEY LANE
RENO, NV 89502


APPLE ONE
ACCOUNTS RECEIVABLE
P.O. BOX 29048
Glendale, CA 91209-9048


APPLETREE
4425 MCGWEN RD
DALLAS, TX 75244


APPLIED INDUST. TECH.
790 E GLENDALE AVE
SPARKS, NV 89431-6407


AQUA SUN OZONE INTERNATIONAL
723 EUGENE ROAD
PALM SPRINGS, CA 92264


Aram Ordubegian
Arent Fox LLP
555 West Fifth Street 48th Floor
Los Angeles, CA 90013


ARC PHYSICIANS, PC/R YAMAMOTO

82 GLENDALE AVENUE
RICHARD YAMAMOTO
SPARKS, NV, 89431


ARC-COM FABRICS INC
33 RAMLAND SOUTH
ORANGEBURG, NY 10962


ARCH WIRELESS
P.O. BOX 660770
Dallas, TX 75266-0770


ARCHITEX INTERNATIONAL
3333 COMMERCIAL AVENUE
NORTHBROOK, IL 60062


ARCO GAS
P.O. BOX 70887
Charlotte, NC  28272-0887


ARGENT COMMERCIAL REAL ESTATE
491 COURT ST
RENO, NV 89501


ARISTOCRAT/COFACE COLLECTION
PO BOX 8510
Metairie, LA 70011-8510


ARLENE SEGAL DESIGNS
20350 NE 16TH PLACE
MIAMI, FL 33179


AROMAFLORIA
AKA CALIFORNIA FRAGRANCE CO
171 EAST SECONG STREET
HUNTINGTON STATION, NY 11746


ARROWCREEK COUNTRY CLUB
2905 ARROW CREEK PKWY
RENO, NV 89511


ART ASSOCIATES
10625 DOUBLE R BLVD

Reno, NV  89521

ART HOWELL
3550 MEEKS WAY
RENO, NV 89503

ART IMAGES CORP
76 GLEN CARRAN CIRCLE
SPARKS, NV 89431

ARTISTIC FENCE CO INC
ATTN   STEVE WATS
480 MORRILL AVE
RENO, NV, 89512

ARTTOWN
P.O. BOX 3058
RENO, NV 89505

ARTY IMPORTS
1300 WYCLIFF
DALLAS, TX 75207-1289

ARVOS LLC
10775 DOUBLE R BLVD
Reno, NV  89521-8980

ASHLEY HOME FURNISHINGS
750 E MOANA LANE
RENO, NV 89502

ASIANA MUSIC VISION
1820 10TH STREET
OAKLAND, CA 94607

ASID CA CENTRAL/NEVADA
ATTN: JENNIFER WOOD
P.O. BOX 617
SUTTER CREEK, CA 95685

ASIS Chapter 164
PO Box 21093

Reno, NV 89515

ASSOCIATED LAUNDRY MANAGEMENT
250 BURGE LANE
Reno, NV 89506

ASSOCIATED PATHOLOGISTS LABS
4230 BURNHAM AVENUE
Las Vegas, NV 89119

ASTOR CHOCOLATE CORP
Attn CINDY UNGER
651 NEW HAMPSHIRE AVENUE
LAKEWOOD, NJ 08701

AT and T WIRELESS 848-3790
P. O. BOX 78110
Phoenix, AZ 85062-8110

AT SYSTEMS/GARDA CL WEST INC.
P.O. BOX 90131
PASADENA, CA 91109-0131

AT WORK UNIFORMS
ATTN CHARLENE
26953 CANAL RD
P.O. BOX 40
ORANGE BEACH, AL 36561

AT&T 0301495053001
PO BOX 78522
Phoenix, AZ 85062

AT&T 0500115982001
P.O BOX 78225
Phoenix, AZ 85062-8225

AT&T 0500117780001
P.O BOX 78225
Phoenix, AZ 85062-8225

AT&T 0500332680001
PO BOX 78225
Phoenix, AZ 85062-8225


AT&T 0512019663001
P. O. BOX 78225
PHOENIX, AZ 850628225


AT&T MOBILITY
P.O. Box 6463 - Pmt Processing
CAROL STREAM, IL 60197-6463


AT&T WIRELESS
P. O. BOX 78110
PHOENIX, AZ 85062


AT&T WIRELESS 0037320738
P. O. BOX 8229
AURORA, IL, 60572-8229


AT&T WIRELESS 48081895
P.O. BOX 8229
AURORA, IL, 60572-8229


AT&T WIRELESS 51530630610
PO BOX 78110
PHOENIX, AZ, 85062-8110


AT&T WIRELESS 515306937829
ATTN: KRISTEN
1600 SW 4TH AVE.
PORTLAND, OR 97201


ATKINSON-BAKER, INC
COURT REPORTERS
500 N BRAND AVE., 3TH FLOOR
GLENDALE, CA, 91203-4725


ATLANTIS
ATTN: BANQUETS & MEETINGS
P.O. BOX 70130
RENO, NV, 89570-0130

ATLAS MATCH COMPANY
1337 LIMERICK DR
PLACENTIA, CA, 92870


ATRONIC AMERICAS LLC
PO BOX 49008
San Jose, CA 95161


AUBURN JOURNAL, INC.
ACCOUNTING OFFICE
P.O BOX 5910
Auburn, CA, 95604-5910


AUDIO VIDEO SERVICE
4690 LONGLEY LN., SUITE 14
RENO, NV 89502


AUDIO VISUAL SERVICE CO
4690 LONGLEY LANE #14
RENO, NV 89502


AUDIO-TECHNICA US, INC
1221 COMMERCE DR
STOW, OH 44224


AUTO DIESEL ELECTRIC, INC.
PO BOX 2899
RENO, NV, 89505-2899


AUTO ZONE
1550 S VIRGINIA ST
RENO, NV, 89510


AVANTRO INC.
33 W. HIGGINS ROAD SUITE 1070
South Barrington, IL, 60010


AXIS ENVIRONMENTAL
960 MATLEY LN. STE 10
RENO, NV 89502


B & G BEAUTY SUPPLY, INC
5460 Louie Ln.

Reno, NV 89511


B & G LIEBERMAN CO INC.
2420 DISTRIBUTION STREET
B&H PHOTO VIDEO 420 9TH AVE
NEW YORK, NY 10001


BAGS & BOWS
1522 MOMENTUM PLACE
CHICAGO, IL, 60689-5315


BAKEMARK
5455 LOUIE LANE
Reno, NV 89511


BAKEMARK
5455 LOUIE LANE
Reno, NV, 89511
Attn:  Lon Monroe


BALDINIS SPORTS CASINO
865 S ROCK BLVD
SPARKS, NV, 89431
ATTN:   MARIO PALA


BALJIT SAINI
321 GALLERON WAY
SPARKS, NV, 89431


BALLONBASICS.COM


BALLOON & NOVELTY WHOLESALERS
2650 S. SHEPERD
HOUSTON, TX, 77098


BALLOON ENTERPRISES
5913 PONY EXPRESS TRAIL
POLLOCK PINES, CA, 95726


BALLY TECHNOLOGIES INC
LOCKBOX 749335
Los Angeles, CA 90074

BANBERRY DESIGNS
4079-121ST STREET
URBANDALE, IA, 50323


BARBARA MUFF
1135 FAIRFIELD
RENO, NV 89509


BARCODE DISCOUNT
2017 W. CULLOM STREET
CHICAGO, IL, 60618


BARKER BUSINESS SYSTEMS
650 SOUTH ROCK BLVD #11
RENO, NV 89502


BARKER BUSINESS SYSTEMS
P.O. BOX 10476
RENO, NV, 89510


BARNARD VOGLER & CO
100 WEST LIBERTY ST. STE 1100
RENO, NV, 89501


BARNEY NG
12 LAS AROMAS
ORINDA, CA, 94563


BARNEY NG
201 Lafayette Circle 2nd Fl
Lafayette, CA 94549


BARTIG, BASLER & RAY
1885 SOUTH ARLINGTON AVE SUITE 105
RENO, NV, 89509-3370


BASALITE
555 GREG ST.
SPARKS, NV, 89431


BATTERIES DIRECT, INC

980 INDUSTRIAL AVE
PALO ALTO, CA, 94303


BATTERIES PLUS #351
4898 SO. VIRGINIA ST.
RENO, NV 89502


BAX GLOBAL
3124 EAST 11TH STREET
LOS ANGELES, CA, 90023


BAY AREA TRAVEL SHOWS
4615 FIRST ST., STE. 230
PLEASANTON, CA 94566


BAYER BAUSERMAN & CO
300 S. WELLS AVENUE, SUITE 7
RENO, NV 89502


BAYWORLD INC
466 PRIMERO CT
COTATI, CA, 94931
ATTN:   ED HARDEMA


BE. LINE LTD
1865 PLUMAS ST, SUITE #2
RENO, NV 89509


BEACON LIQUOR & WINE
325 EAST NUGGET AVE
Sparks, NV, 89431


BEAR IND PRTG dba MEDIA MGMT
C/O BAY VIEW FUNDING
PO BOX 881774
SAN FRANCISCO, CA, 94188-1774


BEAU HANNON
755 KUENZLI #130
RENO, NV, 89512


BEAUREGARD LEE
14503 116TH AVE CT E

PUYALLUP, WA 98374


Beauty Dir see Nailco or TNG
23200 HAGGERTY RD
ACCT #551230
FARMINGTON HILLS, MI, 48335
ATTN:    CHRISTINE


BECK'S SHOES
ATTN: ACCOUNTS RECEIVABLE
786 E. MCGLINCY LANE
CAMPBELL, CA, 95008


BEFORE & AFTER MAGAZINE
323 LINCOLN ST
Roseville, CA  95678-9900


BELL LIMO
100 SUNSHINE LANE
RENO, NV 89502


BELLA LUCCE
401CWESTERN LANE SUITE G
IRMO, SC, 29063


BEN & KEVINS FINE FLOORS
5635 RIGGINS COURT #15
Reno, NV  89502


BEN'S FLOOR COVERING
5635 RIGGINS CT #17
RENO, NV 89502


BENNO NAGER
P. O. BOX 3789
MAMMOTH LAKES, CA 93546


BERETTA USA CORPORATION
ATTN: LINDA VOUGIOUK6S
17601 BERETTA DRIVE
ACCOKEEK, MD 20607


BERGER BUILDING SUPPLY INC

600 SOUTH ROCK BLVD
SPARKS, NV, 89431


BERRY-HINCKLEY INDUSTRIES
P.O. BOX 11020
RENO, NV, 89510


BESSY FIERRO
6850 SHARLANDS AVENUE APT AD1182
RENO, NV, 89523


BEST BREWED TEAS / GALAXY TEA
2197 MANHATTAN DRIVE
CARSON CITY, NV 89703


BEST BUY UNIFORMS
500 EAST 8TH AVENUE
HOMESTEAD, PA, 15120-1904


BEST BUY
5575 SO. VIRGINIA ST.
RENO, NV


BEST BYTE COMPUTERS
21211 PARK TREE
KATY, TX, 77450-4029


BEST LIFE AND HEALTH INS CO
2505 MCCABE WAY
IRVINE, CA, 92614


BEST OF NATURE
10 RIVER STREET
RED BANK, NJ, 07701


BEST OVERNIGHT EXPRESS
PO BOX 90816
CITY OF INDUSTRY, CA, 91715


BEST WESTERN AIRPORT PLAZA HOT
1981 TERMINAL WAY
KOSLA PROPERTIES, LLC DBA
RENO, NV 89502

BET TECHNOLOGY
2300 ARROWHEAD DRIVE SUITE 11
CARSON CITY, NV 89706


BETTY ALCORN
7680 OLD AUBURN ROAD
CITRUS HEIGHTS, CA, 95610


BEVERLY HUTCHINSON
200 MILL ST APT 509
PAYCHECK DRAWING WINNER
RENO, NV, 89501


BEYOND TRAVEL
3594 WEST PLUMB LANE, STE C
RENO, NV 89509


BIG 5 SPORTS
4986 S. VIRGINIA ST.
RENO, NV 89502


BIG O TIRES
1195 EAST 4TH STREET
RENO, NV, 89512


BILL LANE
11594 ROCKER ROAD
NEVADA CITY, CA 95959


BILL PEARCE MOTORS
745 HARVARD WAY
RENO, NV 89502


BINDI SKIN CARE
LO9-17 72ND RD #6R
FOREST HILLS, NY, 11375


BIO JOUVANCE, INC.
3952 CAMINO RANCHERO RD BL 2
Camarillo, CA  93010

BLACK BOX NETWORKING
1000 PARK DRIVE
LAWRENCE, PA, 15055-1018

BLACK ROCK CONSTRUCTION INC.
9732 STATE ROUTE 445 #309
SPARKS, NV, 89436

BLOCK AND COMPANY
1972 MOMENTUM PLACE
CHICAGO, IL, 60689-5319

BLUE BOUNTY FISH CO
3480 LAKESIDE DR
RENO, NV 89509

BLUE CROSS EMPLOYEES CLUB
11050 OLSEN DRIVE
RANCHO CORDOVA, CA 95670

BLUE GEM SUNGLASS / CCC
P.O. BOX 288
TONAWANDA, NY, 14150-0288

BLUE HALO PRODUCTIONS
6686 SOLANA DR
CASTLE ROCK, CO, 80108

BLUE MOON ADVERTISING & PROMO
320 FLINT STREET
Reno, NV  89501-2006

BLUE RIBBON MEAT CO.
PO BOX 633
SPARKS, NV, 89431
Attn:  Alan Tomasino

BLUE RIBBON RELOCATION, LLC
2191 MENDENHALL DRIVE
NORTH LAS VEGAS, NV 89030

BLUE SKY MARKETING

633 SKOKIE BLVD
NORTHBROOK, IL, 60062
ATTN:    COURTNEY


BLUE SKY
2551 EAST PHILADELPHIA ST
Ontario, CA, 91761


BLUEWICK
969 MERIDIAN AVENUE
ALHAMBRA, CA 91803


BMI GENERAL LICENSING
P.O. BOX 406741
ATLANTA, GA, 30384-6741


BML/BASIC PHYSICIANS SUPPLY
501 W KINGSHIGWAY
PARAGOULD, AR 72450


BNL - ACCESSORIES
81655 PRISM DRIVE
LA QUINTA, CA, 92253


BOARD OF REGENTS-UNLV
HOSPITALITY RESEARCH & DEV CEN
COLLEGE HOTEL ADMIN, UNLV
4505 MARYLAND PKWY/ BOX 456014
LAS VEGAS, NV, 89154-6014


BOARD OF REGENTS-UNR
INSTITUTE STUDY OF GAMBLING
1664 N VIRGINIA ST MS 0025
RENO, NV, 89557


BOB BIANCO
2470 WRONDEL WAY
RENO, NV 89502


BOB DERICHSWEILER
160 SINCLAIR ST #351
Reno, NV  89501

BOB STITES
1534 FOUR OAKS CIRCLE
SAN JOSE, CA, 95131


BOBCAT OF RENO
250 EAST BENTON DRIVE
WEST FARGO, ND 58078


BOCA TERRY LLC.
3000 SW 15TH STREET, SUITE H
DEERFIELD BEACH, FL, 33442


BOISE CASCADE OFFICE PRODUCTS
FILE 42256
Los Angeles, CA, 90074-2256


BONANZA PRODUCE COMPANY
1925 FREEPORT BLVD.
Sparks, NV, 89431
Attn:  Kim Nahas


BONANZA REPORTING - RENO LLC
1111 FOREST STREET
RENO, NV 89509


BOSMA GROUP, P. C.
Suite B
5575 Kietzke Lane
RENO, NV, 89511


BOUNCEMANIA
P.O. BOX 50757
SPARKS, NV, 89435


BOUNDTREE MEDICAL
P O BOX 8023
DUBLIN, OH, 43016


BOWMAN & BROOKE, LLP
150 SOUTH 5TH STREET SUITE 3000
MINNEAPOLIS, MN 55402


BPTV - BOB PRINCIPE TELEVISION

2025 MEADOWVIEW LANE
RENO, NV 89509


BRAD DILLER
1480 ROMERO WAY
RENO, NV 89509


BRADLEY ZIBULL
526 CENTER ST.
RENO, NV, 89501


BREIZH SALON SERVICES LTD
1905 MAIN STREET
VANCOUVER, BC V5T 3C1


BRENDA FOLEY
3489 NEIL ROAD
RENO, NV 89502


BRETT ARTHUR KIMBALL
299 MOTTSVILLE LN
GARDNERVILLE, NV 89410


BRIAN CHAMPAGNE
110 FRANKS LANE
SUN VALLEY, NV 89433


BRIAN KALOPODES
45 058 MALULANI ST
KANEOHE, HI, 96744


BRIAN LESTER
229 ALBANY AVE
CARSON CITY, NV 89703


BRIAN RODRIQUEZ
334 ROBERTS
Reno, NV 89502


BRIARWOOD FLOWERS
530 W. PLUMB LANE SUITE C
RENO, NV 89509

BRIGHT EXCHANGE II
4745 PINESPRINGS RD
RENO, NV 89509


BRITTNEY BARNETT
1875 VAN NESS AVE
RENO, NV, 89503
ATTN:    342-5499


BROADWAY FORD
2560 WEBSTER ST
OAKLAND, CA 94612


BROWN & BIGELOW
P.O. BOX 1450 NW 8554
MINNEAPOLIS, MN 55485-8554


BROWN INDUSTRIES INC
101 SOUTH CHESTER RD
SWARTHMORE, PA, 19081-1998


BROWNLOW GIFTS
6309 AIRPORT FREEWAY
HALTOM CITY, TX, 76117


BROWN-MILBERRY, INC
180 GENTRY WAY
RENO, NV 89502


BUILDING CONTROL SERVICES
8521 WHITE FIR ST UNIT C1A
RENO, NV, 89523-8975


BULB DADDY
1195 GREG ST.
SPARKS, NV, 89431


BULBMAN
P.O BOX 12280
Reno, NV  89510-2280

Case: 10-48272   Doc# 1   Filed: 07/21/10   Entered: 07/21/10 21:22:02   Page 44 of 94

BULLIVANT, HOUSER, BAILY
3883 HOWARD HUGHES PARKWAY SUITE 550
LAS VEGAS, NV


BURGARELLO ALARM
50 SNIDER WAY
Sparks, NV, 89431


BURLINGTON COAT FACTORY
4015 S VIRGINIA ST
RENO, NV 89509


BURNEY'S COMMERCIAL SERVICE
1528 LINDA WAY
Sparks, NV, 89431


BURTON & BURTON
325 CLEVELAND RD
BOGART, GA 30622
ATTN:    AMANDA


BUSINESS & LEGAL REPORTS, INC.
141 MILL ROCK ROAD EAST
OLD SAYBROOK, CT, 06475


BUSINESS SUPPLY


BUTCH KAPLING
1365 SHADOW ROCK DR
AUBURN, CA 95602


BUTCHER BOY
7300 S VIRGINIA ST
RENO, NV, 89511


BUTTERBALL FARMS, INC.
PO BOX 67000
DETROIT, MI, 48267-2207


BUYCOSTUMES.COM

C & C FLOORING
206 CAL LANE
SPARKS, NV, 89431

C & H DISTRIBUTOR LLC
770 S 70th ST
MILWAUKEE, WI, 53214

C & M FOOD DISTRIBUTING INC.
7935 SUGAR PINE COURT
Reno, NV, 89523
Attn: Mike Forte Jr

C & P DISTRIBUTING
1765 B HYMER AVE
SPARKS, NV, 89431
ATTN: CHUCK

c shipley/LAKE TAHOE ENTERTAIN
P. O. BOX 6148
INCLINE VILLAGE, NV, 89450

CA RURAL LETTLER CARRIERS
13194 MC KINLEY AVE
CHINO, CA, 91710-2923

CA STATE DISB UNIT-DO NOT USE

CA STATE DISBURSEMENT UNIT
P.O. BOX 989067
WEST SACRAMENTO, CA, 95798-9067

CABINET & LIGHTING SUPPLY
6970 SOUTH VIRGINIA STREET
Reno, NV, 89511

CABLE CONNECTIONS
7529 BR0ADVIEW ROAD
SEVEN HILLS, OH, 44131

CAFFCO INTERNATIONAL
P.O. BOX3508
MONTGOMERY, AL, 361090508

CAFTEC, INC
3450 THIRD STREET #4F
SAN FRANCISCO, CA, 94124


CAHNERS TRAVEL GROUP
P.O BOX 7247-7026
Philadelphia, PA  19170-7026


CAKE & FLOWER SHOPPE, INC.
519 RALSTON STREET
RENO, NV, 89503


CALIBER WINE PAK
603 INDIANA ST
BENICIA, CA, 94510


CALIF STATE DISBURSEMENT UNIT
PO BOX 989067
WEST SACRAMENTO, CA, 95798-9067


CALIF WHOLESALE MATERIAL SPLY
333 GLENDALE AVENUE
CALPLY
SPARKS, NV, 89431


CALIF. STATE AUTOMOBILE ASSN.
VIA MAGAZINE
P.O. BOX 429012
San Francisco, CA, 94142-9012


CALIFORNIA ETCHING INC
101 S COOMBS ST BLDG O
Napa, CA, 94559


CALIFORNIA INDUSTRIAL RUBBER
P.O. BOX 2456
FRESNO, CA, 93745-2456


CALIFORNIA PLASTICARD, INC.
1380 WEST WASHINGTON BLVD.
LOS ANGELES, CA, 90007

CALIFORNIA SOCIETY OF ASSOC EX
P.O. BOX 188100
SACRAMENTO, CA 95814


CALIFORNIA STATE DISB UNIT
FIPS CODE 0600099
P.O. BOX 989067
WEST SACRAMENTO, CA 95798


CALVADA FOOD SALES CO.
950 SOUTHERN WAY
Sparks, NV, 89431
Attn:  Tom Green


CAMARILLO TECHNOLOGY ASSOC.
4840 HILTON COURT
RENO, NV 89509


CAMELOT PARTY RENTALS
152 CONEY ISLAND DRIVE
Sparks, NV  89431-6316


CANDLELIGHT AND ROSES
5655 RIGGINS COURT SUITE 21
RENO, NV 89502


CANDYLAND CRAFTS
201 W MAIN ST
SOMERVILLE, NJ, 08876


CANYON CREEK
4243 S 30TH PLACE
Phoenix, AZ  85040
Attn:  Jackie Hagar


CAPITAL DRUM, INC.
748 GALLERIA BLVD.
Roseville, CA, 95678


CAPITOL BUILDERS HARDWARE, INC
4699 24TH ST
SACRAMENTO, CA 95822

CARABELLA.COM


CARD SCANNING SOLUTIONS
10350 SANTA MONICA BLVD #330
LOS ANGELES, CA, 90025


CAREER BANK
9100 E PANAORAMA DR #200
ENGLEWOOD, CO, 80112


CAREER BUILDER, LLC
200 N LASALLE ST SUITE 1100
Chicago, IL 60601


CARL'S IMAGING WORKS
450 SUNSHINE LANE
RENO, NV 89502
ATTN:    WAYDE


CARLA HOUK
8440 APPOLOSA CT
SILVER SPRINGS, NV, 89429


CARLA MAZZA
235 W 6TH ST
RENO, NV, 89503


CAROL MARSHALL
1544 BAILEY RD #2
CONCORD, CA, 94521


CAROLINA SALDANA
5305 LEON DRIVE
SUN VALLEY, NV 89433


CAROLYN GUEDES
1057 BELL ST
RENO, NV, 89503


CAROLYN P. ADAIR
6574 FIRE DANCE CT.

SPARKS, NV, 89436


CARPENTERS MUSIC WORLD
10015 SOUTH VIRGINIA
RENO, NV 89502


CARSON CITY TV -VCR
2164 EAST HWY 50
THOMAS STROMBERG DBA
CARSON CITY, NV, 89701


CARTOYZZ
P.O. 10233
RENO, NV, 89510
ATTN:   JEREMY


CARTRIDGE WORLD
1300 B2 EAST PLUMB LANE
RENO, NV 89502
ATTN:   JOHN BRAUN


CASH & CARRY
115 KIETZKE LANE
RENO, NV 89502


CASINO CAREERS ONLINE
2327 NEW ROAD ST 205
NORTHFIELD, NJ, 08225


CASINO GIFTS & GAMES, INC
P O BOX 1658
LAS VEGAS, NV, 89125-1658


CASINO TECH
8524 HIGHWAY 6 NORTH #296
HOUSTON, TX, 77095


CASINO TOUR OPERATORS ASSN.
PO BOX 70906
RENO, NV 89570


CASINOCITY PRESS
95 WELLS AVENUE

Newton Center, MA, 02459


CATHERINE FRENCH
U.S. DISTRICT COURT
400 S. VIRGINIA., STE. 301
RENO, NV, 89501


CATHERINE GARDNER
731 PLUMAS APT D
RENO, NV 89509


CATHERINE LINDSEY
525 COURT ST #1/112
RENO, NV, 89501


CATHOLIC HEALTH CARE WEST
ST MARY'S REGIONAL MED CENTER
1625 E PRATER WAY SUITE 102
SPARKS, NV, 89434


CAVALLERO HEATING & AIR CONDIT
5541 HWY 50 EAST
CARSON CITY, NV, 89701


CCC ASSOCIATES
P.O. BOX 3508
MONTGOMERY, AL, 361090508


CDS GROUP HEALTH
1625 E. PRATER WAY SUITE C-101
SPARKS, NV, 89434


CDW COMPUTER CENTERS, INC.
P.O. BOX 75723
CHICAGO, IL, 60675-5723
ATTN:   PAUL HOGAN


CEASARS LAS VEGAS
3570 LAS VEGAS BLVD SOUTH
LAS VEGAS, NV, 89109


CENTRAL CREDIT, LLC
P.O. BOX 95275

Las Vegas, NV, 89193-5275


CENTRAL HOSPITALITY SUPPLY
5369 E. QUAIL RIDGE
Anaheim, CA, 92807


CENTURY 21
P.O. BOX 960
MINDEN, NV 89423


CENTURY CONTRACT/CHAIRCRAFT
ATTN: CREDIT DEPT-SUNNIE POPE
PO BOX 608
Hickory, NC, 28603


CENTURY GLASS
1950 ZINC STREET
Reno, NV, 89502


CENTURY NOVELTY.COM
38239 PLYMOUTH ROAD
LIVONIA, MI, 48150


CEPAGE, LLC
4690 LONGLEY LANE #113
RENO, NV 89502
Attn:  DEVLON MOORE


CERIDIAN
PO BOX 10989
NEWARK, NJ, 07193


CERTAIN TEED CORPORATION
5970 SILKWOOD WAY
GRANITE BAY, CA 95746


CFA
1150 CORPORATE BLVD
Reno, NV  89502


CHAMBER COMMERCE MAP PROJECT
16 SPIRAL DR., SUITE 100
P.O. BOX 6903

FLORENCE, KY, 41022-6903


CHAMP SYSTEMS
6060 FREEPORT BLVD
SACRAMENTO, CA 95822


CHAMP'S SPORTS
5265 MEADOWOOD CIRCLE
RENO, NV 89502


CHAMPION CHEVROLET
800 KEITZKE LANE
RENO, NV 89502


CHARLENE CABLE
4465 BOCA WAY, #183
AKA CHAR BROOKS BAND
RENO, NV 89502


CHARLES COBB FINE HOSIERY
7370 PEMBROKE DRIVE
RENO, NV 89502


CHARLES E WELLER
527 HUMBOLDT STREET
CLIENT TRUST ACCOUNT
RENO, NV 89509


CHARLES E. MORSE
1175 JONES ST. #C
RENO, NV, 89503


CHARLES SCHWAB
101 MONTGOMERY ST.
SAN FRANCISCO, CA, 94104


CHARMAN ENPERPRISES, INC
107 WEST HARRIS ST
EATON, IN, 47338


CHARMANTA AUX ILLARY OF ASSN
PO OX 7376
RENO, NV, 89510

CHARTER COMMUNICATIONS
P.O. BOX 78023
PHOENIX, AZ, 85062-8023


CHARTER FURNITURE CORP.
9401 WHITMORE
El Monte, CA, 91731


CHARTER MEDIA-RENO
ATTN: UNIT 67
P.O. BOX 4900
CHARTER COMMUNICATIONS VII LLC
PORTLAND, OR, 97208-4900


CHEF WORKS
6980 CORTE SANTA FE
SAN DIEGO, CA, 92121


CHEMSEARCH
23261 NETWORK PLACE
Chicago, IL 60673-1232


CHEMTAINER IND
135 EAST STANLEY
COMPTON, CA 90220


CHERYL CHRISTENSEN
3400 KAUAI CT., STE. 104
RENO, NV 89509


CHEVRON
P.O. BOX 2001
Concord, CA, 94529-0001


CHIP SCHULTE
2409 N. SEPULVEDA BLVD #202
MANHATTAN BEACH, CA 90266


CHIX WITH STIX
3424 FOREST VIEW LANE
RENO, NV, 89511

CHOCOLATES A LA CARTE
P.O. BOX 80026
CITY OF INDUSTRY, CA, 91716-8026


CHRIS BREEZE
1510 GRAND POINT WAY
RENO, NV, 89523


CHRIS COX
2487 EL NARANJO ST
LA GRANGE, CA 95329


CHRISTINE BROWN
1720 SHADOW PARK DRIVE
RENO, NV, 89523


CHRISTINE VOGELSANG
725 HARRISON ST
SYRACUSE, NY, 13210


CHRISTMAS SOURCE
3114 GRAYS FERRY AVE
PHILADELPHIA, PA, 19146


CHSI OF NEVADA
770 PILOT RD STE I
LAS VEGAS, NV, 89119-9009


CHYNELLE BRAUNEL


CINGULAR WIRELESS 30389019
P.O. BOX 79075
Phoenix, AZ 85062-9075


CINGULAR WIRELESS 44727890
P.O. BOX 8229
AURORA, IL, 60572-8229


CINGULAR WIRELESS 48052023
P.O. BOX 6444
CAROL STREAM, IL, 60197

CINGULAR WIRELESS 557338357
P.O. BOX 60017
LOS ANGELES, CA, 90060-0017


CINGULAR WIRELESS-559210723
P.O. BOX 60017
LOS ANGELES, CA, 90060-0017


CINGULAR WIRELESS-58223352
P.O. BOX 6444
CAROL STREAM, IL, 60197-6444


CINTAS CORPORATION #623
1231 NATIONAL DRIVE
Sacramento, CA, 95834
Attn:  Cathi Paine


CINTAS-(UNIFORMS)
97627 EAGLE WAY
CHICAGO, IL, 60678-9760


CIRCLE OF LIFE SPA
5301 LONGLEY LANE #A8
RENO, NV, 89511
ATTN:   JANET HENS


CIRCUIT CITY
4811 KIETZKE LANE
RENO, NV 89502


CIRCUS CIRCUS
500 NORTH SIERRA STREET
RENO, NV, 89503


CITIMART
1000 S VIRGINIA ST
RENO, NV 89502


CITO AUTO BODY
1890 LEWIS ST
Reno, NV  89502

CITY OF COVINA
125 E. COLLEGE STREET
COVINA, CA, 91723-2199

CITY OF RENO
011-173-18 UNIT #53
P.O. BOX 5000
PORTLAND, OR, 97208-5000

CITY OF RENO
011-178-14 UNIT #53
P.O. BOX 5000
PORTLAND, OR, 97208-5000

CITY OF RENO
011-178-15 UNIT #53
P.O. BOX 5000
PORTLAND, OR, 97208-5000

CITY OF RENO 011-173-02
UNIT #53
P.O. BOOX 5000
PORTLAND, OR, 97208-5000

CITY OF RENO 011-173-17 UNIT #53
P.O. BOX 5000
PORTLAND, OR, 97208-5000

CITY OF RENO- CITY HALL
CENTRAL CASHIER, P.O. BOX 1900
1 E. IST STREET, 2ND FLOOR
RENO, NV, 89505

CITY OF RENO PARK & RECREATION
1301 VALLEY ROAD
RENO, NV, 89512

CITY OF RENO
BUSINESS LICENSE RENEWALS
P.O. BOX 7
RENO, NV, 89505
Attn:  Phyllis

CITY OF RENO
BUSINESS LICENSE RENEWALS
PO BOX  7
Reno, NV 89505


CITY OF SPARKS
431 PRATER WAY
P.O. BOX 857
SPARKS, NV, 89432-0857


CITY OF SPARKS
C/O ATB SERVICES
P.O. BOX 26364
COLORADO SPRINGS, CO, 80936


CLAIRE'S BOUTIQUE


CLARE BRIDGES
SECURITY FILE #09-491
1681 CALITERRA WAY
RENO, NV, 89521


CLARK TRANSLATIONS
620 SOUTH QUAIL CT
EXETER, CA, 93221


CLASSIC FINISH SYSTEM
2400 TAMPA ST
RENO, NV, 89512


CLASSIC LEGACY
8096 CAPE CHARLES COVE
GERMANTOWN, TN 38138
ATTN:   JACKIE HAG


CLASSIC SPA COLLECTION
324 W CERRITOS AVE
GLENDALE, CA, 91204


CLEAR CHANNEL COMMUNICATIONS
P.O. BOX 60000, FILE #30070
SAN FRANCISCO, CA, 94160

CLEARINGHOUSE ATLAS #
P.O. BOX 52107
PHOENIX, AZ, 85072-2107

CLIENTS FIRST
399 TAYLOR BLVD, SUITE 106
ACCUVAR DBA
PLEASANT HILL, CA, 94523

CLINIC MUTUAL INSURANCE CO
ATTN: DENISE ALLEN
ONE LAWSON LANE, SUITE 410
BURLINGTON, VT, 05401

CLINTON NEWSON
224 THOMAS ST.
RENO, NV, 89502.

CLIPPER-MILL INC.
404 TALBERT ST
DALY CITY, CA, 94014

CLM DESIGN
9635 GATEWAY DRIVE SUITE B
RENO, NV, 89521

CLOWN ANTICS.COM

CMV SHARPER FINISH, INC
4500 W AUGUSTA BLVD
Chicago, IL  60651

COACHCRAFT AUTOBODY
1401 E. 2ND STREET
RENO, NV 89502

COIT DRAPERY & CARPET CLEANERS
JERRY L. ENWALD
260 FREEPORT BLVD., STE. 1
Sparks, NV, 89431

COLIN ROSS
13635 MT SHASTA

RENO, NV 89506

COLONIAL SUPPLEMENTAL INSURANC PROCESSING CENTER
P0 BOX 1365
COLORADO BANKERS LIFE PO BOX 17007
DENVER, CO, 80217-0007

COMMERCIAL ELEVATOR INC
P.O. BOX 6510
RENO, NV, 89513

COMMERCIAL PROPERTIES OF NV LL
620 HUMBOLDT ST
RENO, NV 89509

COMMUNICATION PAPER, INC.
P.O. BOX 353
Far Hills, NJ, 07931-0353

COMPLETE ADV. & MARKETING
4010-H CARLISLE NE
ALBUQUERQUE, NM 87107

COMPUBIZ.COM
14701 ARMINTA ST # E
PANORAMA CITY, CA 91402

COMPUMASTER
6900 SQUIBB RD
SHAWNEE MISSION, KS, 66201

COMSTOCK PUBLISHING, INC.
CIRCULATION DEPT.
3090 FITE CIRCLE SUITE 101
SACRAMENTO, CA, 95827-1810

CONCENTRA MEDICAL CENTERS
PO BOX 5950
SPARKS, NV, 89432-5950

CONNEY SAFETY PRODUCTS
3202 LATHAM DRIVE
P.O. BOX 44575

MADISON, WI, 53744-4575


CONNIE FONTANILLA DBA F & C ALTERATION
5345 TWIN CREEKS DR
RENO, NV, 89523


CONNIE KIMOTO
567 SHAW RIVER WAY
SACRAMENTO, CA 95831


CONNIE YOUNG
418 HALEMAUNAU ST
HONOLULU, HI, 96821


CONSOLIDATED DOCUMENT MGMT SER
c/o ASPEN MANAGEMENT CORP.
1495 RIDGEVIEW DRIVE #210
RENO, NV 89509


CONSTANCE WRAY
863 NUTMEG PL #4
RENO, NV 89502


CONSTANT CONTACT, INC
1601 TRAPELO RD SUITE 329
WALTHAM, MA 02451


CONSTRUCTION SEALANTS & SUPPLY
911 LINDA WAY #104
SPARKS, NV, 89431


CONSTRUCTION SEALANTS & SUPPLY
911 Linda Way #104
SPARKS, NV, 89431


CONSULTAIR
2540 HOLCOMB LANE
Reno, NV, 89511


CONVENTION ACTIVITIES
1280 TERMINAL WAY #33
RENO, NV 89502

CONVENTION MANAGEMENT RESOURCE
33 NEW MONTGOMERY SUITE 1420
SAN FRANCISCO, CA, 94105


CON-WAY TRANSPORTATION SERVICE
P. O. BOX 7419
PASADENA, CA, 91109-7419


COOK N COOL
PMB 343
STATE ROUTE 445
Sparks, NV 89436


CORBY HALL, LTD
3 EMERY AVENUE
Randolph, NJ, 07869


COREMARK INTERNATIONAL
DEPT. #44110
P.O. BOX 44000
San Francisco, CA, 94144-4110


CORRECT DIRECT
4010 FOOTHILLS BLVD SUITE 103-89
ROSEVILLE, CA, 95747


COSE DI BOSCO, USA, INC
3555 AIRWAY DRIVE #312
RENO, NV, 89511


COSMETIC DESIGN GROUP
2308 ABBOT KINNEY BLVD
VENICE, CA, 90291
Attn: BONNIE CARPENTER


COSMETIC DESIGN GROUP/B VAIN
2308 ABBOT KINNEY BLVD
VENICE, CA, 90291


COSTCO
2200 HARVARD WAY
Reno, NV 89502

COSTCO
2200 HARVARD WAY
RENO, NV 89502
ATTN:   RON


COUNTY OF BUTTE
BUTTE COUNTY DEPARTMENT OF
CHILD SUPPORT SERVICES
OROVILLE, CA, 95965


COUNTY OF SAN DIEGO D410942
P.O. BOX 122808
SAN DIEGO, CA, 92112


COURTESY PRODUCTS, LLC
P.O. BOX 17488
SAINT LOUIS, MO, 63178-7488


COX & MOYER
1000 MARINA VILLAGE PARKWAY SUITE 120
ALAMEDA, CA, 94501-6457


CPI CARD GROUP
1220 TRADE DRIVE
NORTH LAS VEGAS, NV 89030


CRAFT MASTERS
23 SNIDER WAY
SPARKS, NV, 89431


CRAFTEC, INC
3450 THIRD ST #4F
SAN FRANCISCO, CA, 94124


CRAFTSMAN PRESS WEST
11005 STEAD BLVD.
RENO, NV 89506


CRAIG & HAMILTON
4343 E. FREMONT ST
STOCKTON, CA, 95215-4032
Attn:   ALBERTA

CRAIG BARTON
3488 ZURICH CT.,
CARSON CITY, NV 89705

CREATIVE BENEFITS, INC.
ACCOUNTS RECEIVABLE
P.O. BOX 1928
Vista, CA, 92085-1928

CREATIVE COLLECTIONS
Attn: Brenda You

CREATIVE COVERINGS
87 CONEY ISLAND DR
SPARKS, NV, 89431-6334

CREATIVE CREATIONS
13401 SATICOY ST
NORTH HOLLYWOOD, CA 91605
Attn: JACKIE HAGAR

CREATIVE PLASTICS
254 RANO ST
BUFFALO, NY, 14207

CREATIVE SPECIALTY APPAREL
1335 GREG ST., #104
SPARKS, NV, 89431

CREATIVE SURFACES INC.
1701 "F" AVENUE
P.O BOX 84611
Sioux Falls, SD, 57118-4611

CREDIT COMMUNICATION SYSTEMS
3276 ALEGRE LN
ALTADENA, CA, 91001-1502

CRICKET - ACCT. #430-8370939-0
P.O. BOX 660021
DALLAS, TX, 75266

Case: 10-48272 Doc# 1 Filed: 07/21/10 Entered: 07/21/10 21:22:02 Page 64 of 94

CRISP PUBLICATIONS, INC.
1200 HAMILTON CT.
MENLO PARK, CA 94025

CRM LEARNING
2215 FARADAY AVENUE
CARLSBAD, CA 92008

CROWD CONTROL EXPERTS.COM
TWIN DISCOVERY SYSTEMS INC.
169 COMMACK RD, SUITE 370
COMMACK, NY 11725

CROWN BEVERAGES, INC.
1650 LINDA WAY
Sparks, NV, 89431
Attn:  Cliff

CROWN INDUSTRIAL SUPPLY
P.O. BOX 222
RICHBORO, PA, 18954

CRYSTAL ICE COMPANY
1345 WEST 4TH STREET
Reno,  NV, 89503

CRYSTAL SIGNATURES, INC
11 PARK AVENUE
Swarthmore, PA, 19081

CSG DIRECT, INC.
P.O. BOX 71592
Reno, NV, 89570-1592

CUMMINS ROCKY MOUNTAIN, LLC
8211 E 96TH AVENUE
Henderson, COI  80640-8523

CUMMINS-ALLISON CORP.
P.O. BOX 339
Mount Prospect, IL, 60056

CURIALE DELLAVERSON HIRSCHFELD & KRAEMER, LLP
727 SANSOME STREET
SAN FRANCISCO, CA, 94111


CURRENT ELECTRIC
P.O. BOX 2343
SPARKS, NV, 89432


CURTIS 1000
P.O. BOX 102419
ATLANTA, GA, 30368-2419


CURTIS BRASWELL
1077 RIVERSIDE DR APT 37
RENO, NV, 89503


CURTIS COMMUNICATIONS
1011 LOCUST SUITE 305
DES MOINES, IA, 50309


CUSTOM CONCEPTS OF RENO
100 GENTRY WAY A-1
RENO, NV 89502


CUSTOM GLASS
1095 E. SECOND STREET
Reno, NV, 89502


CUSTOM ICE COMPANY
3425 NYE
Washoe Valley, NV, 89704


CUSTOM OFFICE SUPPLY
341 S. WELLS AVENUE
Reno, NV, 89502


CYBERNETICS
111 CYBERNETICS WAY
YORKTOWN, VA 23693


CYGNUS-SOLUTIONS.COM
3545 AIRWAY DRIVE STE 104
Reno, NV 89511

CYNTHIA ALCANTAR
434 MORAN ST #4
RENO, NV 89502


CYNTHIA CUTLER
3647 PERSEUS DR
SPARKS, NV, 89436


CYNTHIA LEWIS
1607 GEARY ST
RENO, NV, 89503


CZF WHOLESALE.COM


D & D DRAFTING
2055 IVES AVE
RENO, NV, 89503


D & L CONSTRUCTION
1865 HIGHBACK COURT
Sparks, NV  89436


D CONNECTION, INC
4802 MURRIETA ST
CHINO, CA, 91710


D&D ROOFING & SHEET METAL
1000 GLENDALE AVE.
RENO, NV, 89510


D'ANDREA NEVADA GOLF CLUB LLC
DBA D'ANDREA GOLF CLUB
2900 S. D'ANDREA PARKWAY
SPARKS, NV, 89434


DAHL RASK
3220 MARTHIAM AVE
RENO, NV 89509


DAMON IND. - ***DO NOT USE****

822 PACKER WAY
SPARKS, NV, 89431


DAN HERRON
P.O. BOX 2599
SPARKS, NV, 89432


DAN LOOSE POOL & SPAS
541 S. ROCK BLVD
SPARKS, NV, 89431


DAN WILES
3550 MEEKS WAY
Reno, NV  89503


DANE RHINEHART
7255 GENSTONE DR
RENO, NV, 89511


DARIN JORDAN
40 BANNATYNE DR
TORONTO, ON M2L 2N9


DATA FREIGHT (SFO) INC
484 GRANDVIEW DR
SOUTH SAN FRANCISCO, CA 94080


DATAWORKS
4550 S. WINDERMERE
ENGLEWOOD, CO, 80110-5541


DAVE FERNANDEZ
P.O. BOX 40367
RENO, NV 89504


DAVE SOUSA
dba SMART SOUND
1357 EL VECINO AVE
MODESTO, CA, 95350


DAVID CAMPBELL
P.O. BOX 157
GREENVILLE, CA, 95947

DAVID CAREY INC
1624 REMUDA LANE
SAN JOSE, CA, 95112


DAVID EDWARD
1407 PARKER ROAD
Baltimore, MD, 21227


DAVID GREEN
2595 43RD AVE #17
SAN FRANCISCO, CA, 94116
Attn:  DAVID GREEN


DAVID KEITH SNYDER
DBA DAVID K'S CUSTOM UPHOLSTER
1615 E 2ND STREET
RENO, NV 89502


DAVID KNIGHT
2308 EASTRIDGE AVENUE
MENLO PARK, CA 94025


DAVID MALDONADO
P.O. BOX 502864
SAN DIEGO, CA, 92150


DAVIS LAY PRODUCE
4343 EAST FREMONT ST
Stockton, CA, 95215
Attn:  Monte Rodriques


DAY MARK
P.O. BOX 1065
BOWLING GREEN, OH, 43402-9697


DAY TRIP DISTRIBUTING
14350 SUNDANCE DRIVE
RENO, NV, 89511


DAYDOTS
1801 RIVERBEND WEST DRIVE
FORT WORTH, TX, 76118

DAYSPA WAREHOUSE
900 N INDUSTRIAL RD
PEORIA, IL, 61615


DAZZLING JEWELS
5110 IDLEBURY WAY
RENO, NV, 89523
ATTN:   PAT PUCKET


DE CHOIX SPECIALTY FOODS INC
58-25 52ND AVE
Woodside, NY, 11377
Attn:  John Yodice


DE LAGE LANDEN FINANCIAL SERV REF NO 000000000379545
P.O. BOX 41601
PHILADELPHIA, PA, 19101-1601


DE LAGE LANDEN FINANCIAL SERV
REF NO 000000000379545
PO BOX 41601
Philadelphia, PA 19101-1601


DEAN EVERETT
4140 FURNACE CREEK ROAD
CARSON CITY, NV 89706


DEBBIE MCCUTCHEN
9567 AUTUMN LEAF WAY
RENO, NV 89506


DEBBIE SOBOTA
455 N ARLINGTON #37
RENO, NV, 89503


DECLEOR USA, INC.
18 EAST 48TH STREET 21ST FLOOR
New York, NY, 10017


DEER ISLAND DUCK CLUB
65642 ISLAND ROAD
DEER ISLAND, OR, 97054

DEISTER ELECTRONICS USA INC.
9303 GRANT AVE.
MANASSAS, VA 20110


DELL BUSINESS CREDIT
PAYMENT PROCESSING CENTER
P.O. BOX 5275
CAROL STREAM, IL, 60197-5275


DELL FINANCIAL SERVICES PAYMENT PROCESSING CENTER
P.O. BOX 5292
CAROL STREAM, IL, 60197-5292


DELL MARKETING LP
C/O DELL USA
P.O. BOX 910916


DELORES SENA
1101 GRAND AVE
LAS VEGAS, NM 87701


DELTA GAMMA SORORITY ETA IOTA CHAPTER
P.O. BOX 8027
RENO, NV 89507


DELTA RUBBER
681 WATSON WAY
SPARKS, NV, 89431


DELUXE WELDING
1995 TAMPA WAY
RENO, NV, 89512


DEMDACO
7500 W 160 TH ST
STILWELL, KS, 66085
ATTN:   JOHN MCEVO


DENISE SEVIGNY
280 ISLAND DR
RENO, NV, 89512

DENNIS BALAAM, SHERIFF
ONE SOUTH SIERRA STREET
RENO, NV, 89501

DENNIS BUTTERFIELD
650 LYENWOOD DR
SPARKS, NV, 89431

DENNIS GRADY
571 GOLDEN VISTA CT.
RENO, NV 89506

DESERT FIRE PROTECTION RENO
505 VALLEY ROAD
RENO, NV, 89512

DESERT GOLD FOOD CO
123 W COLORADO
LAS VEGAS, NV, 89102

DESERT HILLS VIDEO SECURITY
2136 KLEPPE LANE
Sparks, NV, 89431

DESERT LOCKSMITH
P.O. BOX 20245
SUN VALLEY, NV, 89433-0245
Attn: JOHN

DESERT RESEARCH INSTITUTE
2215 RAGGIO PARKWAY
RENO, NV, 89512

DESIGN TILE, INC
905 GREG ST
SPARKS, NV, 89431

DESIGNTEX INC.
200 VATICK STREET 8TH FLOOR
New York, NY, 10014

DEVANT SPORT TOWELS
3011 WALKUP AVE
MONROE, NC, 28110


DEXTELLE INT.
6913 NORTON AVE
WEST PALM BEACH, FL, 33405


DGM COPIER
4690 LONGLEY LANE STE. #22
RENO, NV 89502
Attn:  Dave Pearce


DHL WORLDWIDE EXPRESS
515 WEST GREENS ROAD
Houston, TX  77067


DIABLO A'S CHAPTER MODEL A FORD
P.O. BOX 6125
CONCORD, CA, 94524-6125


DIAMOND GLASS CO
1100 EAST 4TH ST
RENO, NV, 89512


DIAMOND PRINTING
940 MATLEY LANE
RENO, NV 89502
Attn:  ANNETTE OAKS


DIANE MADRUGO
319 W. SCHOOL AVE
VISALIA, CA, 93291


DIANE MURPHY
MONTECITO VILLAGE TRAVEL
C/O 3121 CALLE FRESNO
Santa Barbara, CA  93105


DICK STODDARD
730 BALZAR CIRCLE
DBA D. STODDARD MOBILE MUSIC
RENO, NV 89502

DICKMAN'S
2308 ODDIE BLVD
SPARKS, NV, 89431


DIEBOLD
P.O. BOX 71358
Cleveland, OH, 44191-0558


DIGIMAN PHOTOGRAPHY
4690 LONGLEY LANE #24
RENO, NV 89502


DIGIPRINT CORPORATION
4865 LONGLEY LANE, UNIT #C
Reno, NV  89502


DIGIPRINT
2485 MCDOUGALL AVENUE
WINSOR, ON N8X3N9


DIGITAL PRINTING SYSTEMS
777 N GEORGIA AVE
AZUSA, CA, 91702
Attn:  SHAUN BARROWS


DIGITAL RIVER
9625 WEST 76th ST SUITE 150
EDEN PRAIRIE, MN 55344


DIGITAL SIGN GRAPHICS
19450 SW MOHAVE CT
TUALATIN, OR 97062


DIING RUEY AMERICA CO
P.O. BOX 91526
HENDERSON, NV 89009


DIRECT CONNECTION
4802 Murrieta Street
CHINO, CA, 91710


DIRECTV, INC.

P.O BOX 60036
LOS ANGELES, CA, 90060-0036


DIRITO BROTHERS VOLKSWAGON
1840 N. MAIN STREET
WALNUT CREEK, CA 94596


DIR-OSHA, DEPT OF BUS & INDUST DIV OF INTERNAL RELATIONS
4600 KEITZKE LANE, BLDG F-153
RENO, NV 89502


DISK DOCTORS LAB, INC
2018 156TH AVE N.E.
BELLEVUE, WA 98007
ATTN:   RIAZ SHAIK


DISPLAYS2GO


DIVERSIFIED CONCRETE CUTTING
59 CONEY ISLAND DRIVE
SPARKS, NV, 89431-6318


DIVERSIFIED SYSTEMS INTERNATIO
5401 LONGLEY LANE, SUITE 37
RENO, NV, 89511


DM MERCHANDISING
835 N. CHURCH COURT
ELMHURST, IL, 60126


DM PRODUCTIONS, LLC
4790 CAUGHLIN PKWY #163
RENO, NV 89509


DO NOT USE-QUEST DIAGNOSTICS
4230 BURNHAM AVE
LAS VEGAS, NV, 89119-5410


DOBORAH LANDER
DBA RENO EATS
400 ASH SPRINGS CT
SPARKS, NV, 89436

DOMAIN REGISTRY OF AMERICA
2316 DELAWARE AVENUE #266
BUFFALO, NY, 14216-2687

DON KAJANS & WARREN GOEDERT,
ATTORNEY OF RECORD
457 COURT ST.
RENO, NV, 89501

DON KAJANS
2540 HOLCOMB LANE
RENO, NV, 89511

DONALD ANDERSON
830 G STREET
SPARKS, NV, 89431

DONALD ELARIO JR
6180 INGLESTON DR # 314
SPARKS, NV, 89436

DONALD SHIELDS
648 MORAN ST.
Reno, NV  89502

DONNA CERVANTES
11530 OSAGE ROAD
RENO, NV 89506

DONNA DOBRIN
1205 S MEADOWS PARKWSY APT D2026
RENO, NV, 89521

DONNA STEADMAN
2500 LONGLEY LANE #1
RENO, NV 89502

DONNY LINGER
P.O. BOX 8521
FRESNO, CA, 93727

DOREEN SAHUT
P.O. BOX 2598
RENO, NV, 89505


DOROTHY MEDRANO
1591 BEDFORD CT
RENO, NV, 89503


DOUG DILLARD INSURANCE
P.O. BOX 30
LOOMIS, CA, 95650


DOUG REEVES
7686 N. LYTTON COURT
RENO, NV 89506


DOUG THOMAS
300 EAST 2ND ST., 14TH FLOOR
DBA SMOOTH JAZZ RADIO
RENO, NV, 89501


DOUGLASS INDUSTRIES, INC.
412 BOSTON AVENUE
P.O. BOX 701
EGG HARBOR CITY, NJ, 08215


DOVER
4768 HWY M-63
COLOMA, MI, 49038


DOWNEAST CONCEPTS, INC.
86 DOWNEAST DRIVE
Yarmouth, ME, 04096


DOWNTOWN IMPROVEMENT ASSOC
1 EAST FIRST ST, STE 1409
RENO, NV, 89501


DOYLE RUBBER STAMP
318-A BROADWAY BLVD
Reno, NV, 89502


DR. BOB'S POWER EQUIPMENT PLUS

5390 D RIGGENS COURT
RENO, NV 89502


DR. GARRETT
343 ELM ST., SUITE #204
RENO, NV, 89503


DRAGON GOLF, INC.
P. O. BOX 880
BLAIRSDEN-GRAEAGLE, CA, 96103


DRAPES 4 SHOW, INC.
5171 N. DOUGLAS FIR RD
CALABASAS, CA, 91302
Attn: MIKE SABINA


DUCK HOUSE
#1 TOPLINE PLAZA
4651 STATE ST
MONTCLAIR, CA, 91763


DUCKBOY CARDS INC
P.O. BOX 2095
Hamilton, MT 59840-4095


DYNA MED
P.O. BOX 94863
Louisville, KY, 40294


DYNAGRAPHIC PRINTING
2001 TIMBER WAY
Reno, NV, 89512


E Z FOODS
P.O BOX 95214
Las Vegas, NV, 89193-5214


EARTHGRAINS BAKING CO
21066 NETWORK PLACE
CHICAGO, IL, 60673-1210
Attn: Lakita Clarke


EAST BAY RESTAURANT SUPPLY

49 FOURTH STREET
Oakland, CA, 94607
Attn:  KATIE BRECKE

EASTERDAY JANITORIAL SUPPLY CO
FILE 7413403
P.O. BOX 60000
San Francisco, CA, 94160-0001

ECOLAB
P.O. BOX 100512
PASADENA, CA, 91189-0512

EL ROSAL
850 STENERI WAY
SPARKS, NV, 89431

ENCORE BEVERAGE
P.O. BOX 34300
RENO, NV, 89523

ENROLLMENT SERVICES
UNIVERSITY OF NEVADA, RENO
1041 N VIRGINIA ST MS/048
RENO, NV, 89557

FACCIOLA MEAT CO
P.O BOX 14160
FREMONT, CA   94539-1360

FARMER BROS. CO. AKA SARA LEE P.O. BOX 934237
ATLANTA, GA, 31193-4237

FLORAL SUPPLY SYNDICATE/COFACE
P.O. BOX 8510
METAIRIE, LA, 70011-8510

FRANCO FRENCH BAKING CO
1525 GLENDALE AVE
Sparks, NV, 89431
Attn:  Kevin Franco

FRANK OZAKI

729 HUMBOLDT STREET
DOUBLE CLICK DESIGN
RENO, NV 89509


FRESH & WILD, INC
P.O. BOX 2981
VANCOUVER, WA 98668


GENERAL PRODUCE CO., LTD
P.O. BOX 308
SACRAMENTO, CA, 95812-0308


GRANT THORNTON LLP
PO BOX 51552
Los Angeles, CA 90051-5852


GREAT HAWAIIAN SEAFOOD
824 GULICK AVENUE
HONOLULU, HI, 96819


HALL R. COWEN
202 POPPY LANE
RENO, NV, 89512


HARVEY LAW FIRM
AD PRO
458 COURT STREET
RENO, NV, 89501


HEIDI WATANABE
1080 SAGAMORE WAY
SACRAMENTO, CA 95822


HOBART CORPORATION
1295 SPICE ISLANDS DRIVE
Sparks, NV, 89431


HODELL-NATCO DBA BONANZA NUT &
1890 PURINA WAY
Sparks, NV, 89431


HONOLULU FISH CO.
824 GULICK AVENUE

HONOLULU, HI, 96819

HOUSE OF BREAD
1185 CALIFORNIA AVE
RENO, NV 89502

I/O CONNECTIONS INC
3535 LINCOLN AVE
OGDEN, UT, 84401

IGT
9295 PROTOTYPE DR
ATTN LINDA ROCCONI- CREDIT DPT
Reno, NV 89521

INACTIVE-US FOODSERVICE#444596
P. O. BOX 60000 / #74367
SAN FRANCISCO, CA, 94160

ISLAND OASIS FROZEN COCKTAIL
P.O. BOX 769
WALPOLE, MA 02081

ITAL FOODS INC. P.O BOX 2563
South San Francisco, CA, 94083
Attn:  Mary Tresmontan

ITEX CORPORATION
3326 160TH AVE SE, SUITE 100
Bellevue, WA  98008

J & P WHOLESALE & IMPORTS
P.O BOX 2247
Sparks, NV, 89432

JACK GUTTMAN, INC.
BAKERY CRAFTS DIVISION
1445 SOLUTIONS CENTER
CHICAGO, IL, 60677-1004

JACK'S GOURMET FOOD
5655 RIGGENS CT #2
RENO, NV 89502

ATTN: MICHAEL AY

JAY DAVIS
300 E. SECOND ST. 14TH FLOOR
RENO, NV, 89501

JESSE BLANKENSHIP
28248 N. TATUM BLVD B-1, #168
CAVE CREEK, AZ, 85331

JOEY CARMON JOEY CARMEN
3165 DELNA DRIVE
SPARKS, NV, 89431

KONAMI GAMING INC
LOCKBOX ADDRESS
DEPT 8401
Los Angeles, CA 90084-8401

LATHROP and GAGE LLP
ATTN JOANNE VILLNOW
3000 PARADISE RD
Las Vegas, NV 89109

LAURIE CARTER
315 VINE STREET #11
FERNLEY, NV 89408

LEIGHTON W. BRUMBLE
550 W PLUMB LANE #B439
DBA CORKY BENNETT
RENO, NV 89509

LES KINCAID
LES'S WINES & VINES
P.O. BOX 81407
LAS VEGAS, NV, 89180-140

LUCE & SONS INC.
P.O BOX 2191
Reno, NV, 89505
Attn: Mark Baldwin

LYNETTE/AARON BREWER
281 S 100 W, P.O. BOX 462
MONTICELLO, UT, 84535


M CORNELL IMPORTERS
1462 18TH ST NORTH WEST
SAINT PAUL, MN 55112


MANDEEP K. SANDHU
469 N. SAND CRANE
SPARKS, NV, 89436


MARK STEIN
OFFICE OF THE BUILDING
5455 WILSHIRE BLVD STE 1701
LOS ANGELES, CA, 90036


MARQUE FOODS
322 LITTLEFIELD AVE
SOUTH SAN FRANCISCO, CA 94080


MATT RYAN
BRUCE IN THE USA


MAURO JAMES DI GIOIA
1224 EAST ROBINSON ST.
UNKLE FUNKLE
CARSON CITY, NV, 89701


MG GLOBAL LLC
P.O. BOX 93204
PHOENIX, AZ, 85070


MICHAEL BRYAN
200 MOUNTAIN HIGH RD
WAKE FOREST, NC 27587


MICHAEL COLEMAN
4600 NEIL ROAD #32
RENO, NV 89502


MILLENNIUM PRODUCTION
1033 FOLGER AVE

BERKELEY, CA, 94710


MJC BAKERIES
P.O. BOX 33954
RENO, NV, 89533


MODEL DAIRY, LLC
P.O. BOX 3017
RENO, NV, 89505


MON FOM TRADING COMPANY
325 FREEPORT BLVD
SPARKS, NV, 89431


MORREY DISTRIBUTING CO.
1850 EAST LINCOLN WAY
Sparks, NV, 89434


MTL MANAGEMENT CORP
P.O. BOX 3134
DBA BARRTONE SCHOOLS
CARSON CITY, NV 89702
Attn:  TONY PASTINI


NATIONAL AUTOMOBILE MUSEUM
10 SOUTH LAKE ST
RENO, NV, 89501


NATIONAL BEDDING COMPANY, LLC
SERTA MATRESS COMPANY/SF
FILE #30381, P.O. BOX 60000
SAN FRANCISCO, CA, 94160


NEVADA PRODUCE
1100 TERMINAL WAY
Reno, NV, 89510
Attn:  Milton Muniz Sr.


NEVADA SEAFOOD COMPANY
P. O. BOX 1664
Sparks, NV, 89432
Attn:  Lou Fusco

NEVADA WINE AGENTS


NEW TREE GOURMET/BEYER CONNECT
508 SAN ANSELMO AVENUE #12
SAN ANSELMO, CA 94960
ATTN:   LINDA BEYE


NEW WEST DISTRIBUTING INC.
127 WOODLAND AVE
Reno, NV, 89523
Attn:   Jim Brant


NEWPORT FISH CO
457 SOUTH CANAL STREET
SOUTH SAN FRANCISCO, CA 94080


NIMAN RANCH, INC.
PO BOX 90460
San Jose, CA, 95109


NORTHERN NEVADA CCIM CHAPTER
P.O. BOX 70969
RENO, NV 89570


NV ENERGY
FINANCE - A/P
6226 W SAHARA AVE MS11
Las Vegas, NV 89151


PACIFIC GOURMET, INC.
1060 MARIN STREET
San Francisco, CA, 94124
Attn:   Sandra de Quant


PACIFIC SEAFOOD
C/O NW FARM CREDIT SERVICES
P.O. BOX 3608
SPOKANE, WA 99220


PAGE FOODS
7635 TOBIAS AVE
VAN NUYS, CA 91405

PALTRONICS INC
1145 PALTRONICS COURT
Crystal Lake, IL 60014

PAMALA FULLER
5390 RIGGINS CT.
ALL OCCASION RENTALS
RENO, NV 89502

PEPSI BOTTLING GROUP
355 EDISON WAY
RENO, NV 89502

PETIT FLEURS
41364 PASEO PADRE PKWY
FREMONT, CA 94539

POLARICA FINE FOODS
105 QUINT STREET
SAN FRANCISCO, CA, 94124

PONDEROSA MEAT & PROVISION CO.
P.O. BOX 3051
RENO, NV, 89505
Attn:  Rick Reinick

PRAML INTERNATIONAL
4525 WEST HACIENDA, SUITE 3
LAS VEGAS, NV, 89118
Attn:  RANDY FOSTER

PRO PACIFIC FRESH
PO BOX 1069
DURHAM, CA 95938

PROGRESSIVE PRINT SOLUTIONS
P.O. BOX 71448
Reno, NV, 89570-1448

PSI & ASSOCIATES
RE: D.A.T.
11222 S. LA CIENEGA BLVD.
SUITE 600
INGLEWOOD, CA 90304

PYRAMID FOODS INC.
1650 HYMER AVE
Sparks, NV  89431


RED BOOK SOLUTIONS
4550 S WINDERMERE ST
ENGLEWOOD, CO, 80110-5541


RENO FOOD DISTRUBUTORS INC.
2531 SUTRO STREET
Reno, NV, 89512
Attn:  Brad Shirley


RENO FORKLIFT STORAGE SYSTEMS
P.O. BOX 50009
SPARKS, NV, 89435-0009


RENO RADIO REPS. - CITADEL
961 MATLEY LANE
SUITE 120
Reno, NV, 89502


RENO TAHOE CHORAL/ BELLA VOCE
PO BOX 8241
RENO, NV 89507


RENO-SPARKS CONV and VISITOR-WL
FINANCE DEPARTMENT
PO BOX 837
Reno, NV 89504-0837


REY & REY PRODUCE
50 E. GREG ST SUITE 111
SPARKS, NV, 89431
ATTN:    STEVE


RICH COUGHRAN
729 JONE ST APT. 405
SAN FRANCISCO, CA, 94109


ROBERT BOHNING
1145 MISSION CIRCLE
RENO, NV, 89503-3416

ROBERT D. GARDNER
108 HILLCREST CIR.
DAYTON, NV 89403


ROBIN M. QUIROGA DBA


ROLLIS INC DBA AD SPEC
P.O. BOX 10487
RENO, NV, 89510


SAFEWAY
RENO, NV 89502


SAGE MAS90 CHECKS/PROFESSIONAL
15111 8TH AVE SW, # 300
Seattle, WA  98166


SAM S CLUB/ GE MONEY BANK
13809 RESEARCH BLVD SUITE 800
Austin, TX 78750


SAN FRANCISCO SPECIALTY
P. O. Box 2293
SANTA FE SPRINGS, CA, 90670
ATTN:   MIKE MASSI


SANDRA BECKETT
542 LANDER STREET
RENO, NV 89509


SEAFOODS.COM
1800 CAMDEN RD
CHARLOTTE, NC 28203


SERGIO DELGADO
DBA A1 BEST TV REPAIR
2038 LOMPA LANE #C
CARSON CITY, NV, 89701


SHIMA PRODUCE

1347 WINDWARD CIRCLE
WEST SACRAMENTO, CA 95691

SID WAINER & SON
P.O. BOX 50240
NEW BEDFORD, MA 02745

SIERRA ATLANTIC SEAFOOD
5125 EMERY DRIVE
RENO, NV 89506

SIERRA FOODS
1848 FRAZER AVE
Sparks, NV, 89431

SIERRA GOLD SEAFOOD, INC
485 NUGGET AVE
SPARKS, NV, 89431

SIERRA MEAT COMPANY P.O. BOX 12760
RENO, NV, 89510-2760
Attn: LEW FUSCO

SIERRA WINE & SPIRITS
84 CONEY ISLAND DRIVE
Sparks, NV, 89431
ATTN: JAMIE BARN

SILVER STATE CAL RIPKEN BALL SOFTBALL
P.O. BOX 20176 GEPFORD PKWY
SUN VALLEY, NV 89433

SILVER STATE LIQUOR AKA WIRTZ FILE 30659
P.O. BOX 60000
SAN FRANCISCO, CA, 94160

SMART & FINAL
PO BOX 910948
LOS ANGELES, CA, 90091-0948

SOUTHERN AND COMSTOCK
P.O BOX 2247
Sparks, NV 89431

Attn:  Toni Miller

SPECIALTY HOUSE OF CREATION
1568 JESSE BRIDGE ROAD
Elmer, NJ, 08318

SPILLANE SHAEFFER ARONOFF and BANDLOW
1880 CENTURY PARK E STE 1004
Los Angeles, CA 90067

STARBUCKS COFFEE COMPANY
P.O. BOX 84348
SEATTLE, WA 98124-5648

STATE BOARD OF COSMETOLOGY
1785 E. SAHARA AVENUE
SUITE 255
LAS VEGAS, NV, 89104

SWISS CHALET FINE FOODS INC.
9455 N.W. 40TH STREET ROAD
MIAMI, FL, 33178
Attn:  Werner Muller

SYSCO FOOD SERVICE OF SACRAMEN
P.O. BOX 138007
SACRAMENTO, CA 95813
Attn:  DON BEST

SYSCO FOOD SERVICE OF SACRAMENTO
PO BOX 138007
Sacramento, CA 95813

SYSCO FOOD SERVICES OF S.F FILE #71261
P.O BOX 60000
San Francisco, CA, 94160
Attn:  Steve Derbyshire

TAHOE CREAMERY
2244 MERIDAN BLVD 1-A
MINDEN, NV 89423

TAHOE-SIERRA DISTRIBUTING

P.O. BOX 836
Yerington, NV, 89447


TAVERN PRODUCTS COMPANY
250 Vista Blvd. Suite 103
SPARKS, NV, 89434
Attn: Jeff Hill


TEAM SPIRIT CUSTOM CAPS
52 EAST GLENDALE AVE
SPARKS, NV, 89431


TESA ENTRY SYSTEMS
C/O N.A.C.M.
3700 CRESTWOOD PARKWAY
SUITE 1060
DULUTH, GA 30096


THE ABALONE FARM, INC.
PO BOX 136
CAYUCOS, CA, 93430


THE BAUSERMAN GROUP
540 WEST PLUMB LN, SUITE 1C
RENO, NV 89502


THE BAY GROUP
P. O. BOX 944
Ocean City, NJ  08226


THE BOX DEPOT


THE BUD JONES CO.
3640 SOUTH VALLEY VIEW BLVD.
LAS VEGAS, NV, 89103


THE CHOWDER HOUSE
1295 GORDON AVE
RENO, NV 89509


THE LAKE BAR AND GRILL
9716 STATE ROUTE
COOK & COOL

SPARKS, NV, 89436
ATTN:   ROGER


THE RENO BAROQUE ENSEMBLE
2776 SPINNAKER DR.
RENO, NV, 89519


THE SAUSAGE FACTORY INC.
259 SAGE STREET
Carson City, NV, 89706


THE SWENSON GROUP, INC.
468 LINDBERGH AVENUE
Livermore, CA, 94550


THOMAS DELANEY
4787 RENO VIEW COURT
RENO, NV, 89503-9189


TOMALES BAY FOODS, INC.
105 "H" STREET
PETALUMA, CA 94952


TONYS FINE FOODS
P.O. BOX 1501
WEST SACRAMENTO, CA, 95605-1501


TOP TEK PRODUCTS, INC.
5523 BROADWAY SE
Albuquerque, NM, 87105


TORN RANCH
23-B PIMENTEL COURT
NOVATO, CA, 94949-5666


TROPITONE FILE 70228
LOS ANGELES, CA, 90074-0228


TROXELL COMMUNICATIONS, INC.
4830 SOUTH 38TH
Phoenix, AZ, 85040

U1 GAMING
55 TIMBERLINE DRIVE
SUITE 6
Bozeman, MT 59718


UNITED DISTRIBUTING CO. INC.
PP.O. BOX 1452
SYKESVILLE, MD 21784


US BANKRUPTCY COURT, DISTRICT
OF HAWAII, CLERKS OFFICE
1132 BISHOP ST, SUITE 250-L
HONOLULU, HI, 96813


US FOOD SERVICE # 33740416
P. O. BOX 60000 / #74367
SAN FRANCISCO, CA, 94160
Attn:  Beverly Fong


VAN GROUP
ATTN: CARIDAD
2551 EAST PHILADELPHIA ST
Ontario, CA  91761


VAN REX GOURMET FOODS, INC
. 2055 EAST 51ST STREET
Los Angeles, CA, 90058


VIN SAYVAGE
4050 WEST SUNSET RD SUITE D
LAS VEGAS, NV, 89118


WALTER NG
201 Lafayette Circle 2nd Fl
Lafayette, CA 94549


WANDA COBB DBA DEJA BLUES
4501 N. BITTERNUT AVE
BEVERLY HILLS, FL, 34465


WESTERN TITLE
ACCT #ACC11069DSA
241 RIDGE ST
RENO, NV, 89501

WHOLE FOODS MARKET
6139 SOUTH VIRGINIA
RENO, NV

www.at-a-glance.com
P O Box 400
SIDNEY, NY, 13838

WWW.BALLOONBASICS.COM
P.O. 872061
MESQUITE, TX, 75187-2061

YEE CHONG HON COMPANY
P.O BOX 21090
Reno, NV, 89515

Case: 10-48272 Doc# 1 Filed: 07/21/10 Entered: 07/21/10 21:22:02 Page 94 of 94