**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF CALIFORNIA**

In re:                                                          Case No.: 4:10-bk-48272-RJN

Wild Game Ng, LLC,

_____Debtor(s)_____/

## AMENDED CREDITOR MATRIX COVER SHEET

    I declare that the attached Amended Creditor Mailing Matrix, consisting of 43 sheets, contains the correct, complete and current names and addresses of all priority, secured and unsecured creditors listed in debtor's filing and that this matrix conforms with the Clerk's promulgated requirements.

DATED: 7/23/2010

_____
Signature of Debtor's Attorney or Pro Per Debtor

LA/303477.1

07 XTS Corporation Market
12655 N Central Express Way Suite 200
Dallas, TX 75243


107.7 The Bone KSAN
P.O.  Box 64688
Baltimore, MD 21264-4688


1st Class Weekend Events Llc
Attn:  Tyler Earl
4559 Black Elk Way
West Jordan, UT 84088-2609


21st Century Group
1325 South Kihei Road Uite 110
Kihei, HI 96753


21st Century Group
3272 Ridge Point Drive
Forest Grove, OR 97116


21st Century Marketing
James E  Love dba
8633 Fox Lonas Road
Knoxville, TN  37932


22666151
Garbers Travel Service Inc
800 West Cummings Park
Woburn, MA 01801


3 Amigos Travel
755 Monterey Blvd No 2
San Francisco, CA 94127


46523912
Morris Murdock Travel
1 South Main
Suite 1340
Salt Lake City, UT 84111


48 Hour Print.com
383 Dorchester Ave
Boston, MA 02127


5 Star Investments
2050 B  Market St
Reno, NV  89502


700 East Glendale Assoc LLC
C O Weiss Accountancy
15840 Ventura Blvd , Suite 310

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 2 of 434

Encino, CA 91436


800 Travel Systems
4802 Gunn Highway Suite No 141
Tampa, FL 33624


A  Carlisle and Company Of Nev
975 Terminal Way
P.O.  Box 11680
Reno,  NV 89510


A And A Scales Llc
Attn:  Jake
78 North 12th St
Haledon, NJ 07508


A And D Travel
2547 W Shaw Suite 108
Fresno, CA 93711-3321


A Astounding Acts
c/o S  Schultz
59 Damonte Ranch Pkwy  B194
Reno, NV 89521


A Big Bounce
4030 Desoto Way
Reno, NV 89502


A Bis Z Reisen
Rothwandstr 9a
Grabenzell, Germany 82194


A Bunch Of Balloons
P.O.  Box 20759
Sun Valley, NV 89433


A Flannery Enterprise Inc
5700 West Plano Parkway
Plano, TX 75093


A Fresh Impression Of Beauty
Attn: Louis Gua
P O Box 4527
Mountain View, CA 94040


A Golden Hand Moving
9437 E  Colorado Avenue
Denver, CO  80247-3008


A Tour of Duty

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 3 of 434

Attn: M Schrader
963 Oak Street
P.O. Box 331
Brentwood, CA 94513


A World Of Travel Limited
3761 East Baseline 132
Gilbert, AZ 85234-5444


A and A Charter
13870 San Antonio Ave
Adelaido Saucedo
Chino, CA 91710


A and B Precision Metals
13715 Mt Anderson St
Reno, NV 89506-1322


A and D Cruise Travel Company
14501 Memorial Drive
Suite C
Houston, TX 77079


A and H Insurance
PO Box 7340
Reno, NV 89510


A and L Laminating A and L Industries
1360 Greg St  108
Sparks, NV 89431


A and M Charter and Tours
P O Box 1833
Pacifica, CA 94044


A and W Travel Inc
1129 Pine Street
New Orleans, LA 70118


A- 1 Chemical Inc
1197 Greg Street
Sparks, NV 89431


A-1 Auto Body Shop
Attn:   Bill Colvi
680 Montello St
Reno, NV 89510


A-1 Security
734 Spice Island Dr
Sparks, NV 89431

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 4 of 434

A1 Best Tv Stereo Repair
2038 Lompa Lane
Carson City, NV 89701


A1 Casters and Equipment
710 West 1700 South
Salt Lake City, UT 84104


A1 The Print Club
600 South Center Street
Reno, NV 89501


A1 Tour And Travel
2000 North Woodland St
Visalia, CA 93291


A1 Travel Center
505 E Perkins Street
Ukiah, CA 95482


AAA
1025 East Pearl St
Batesville, IN 47006


AAA Allied Group Inc
9655 International Blvd
Cincinnati, OH 45246


AAA Allied Group Inc-Central
15 W Central Parkway
Cincinnati, OH 45202-1005


AAA Auto Club South Inc
1212 Arlington Ave
Saint Petersburg, FL 33705


AAA Cincinati-Broadway 36971303
400 Broadway Street
Cincinnati, OH 45202


AAA Cincinnati-Vine
1014 Vine St 3rd Flr
Cincinnati, OH 45202


AAA Glass
2800 E 12th Street
Los Angeles, CA 90023


AAA Oregon
328 SE Emigrant

Pendleton, OR 97801


AAA Oregon Idaho
10365 Southeast Sunnyside Rd
Clackamas, OR 97015


AAA Oregon Idaho
6 SW Centerpoint Dr No  100
Lake Oswego, OR 97035


AAA Oregon Idaho Travel
Attn: Travel Accounting
600 SW Market St
Portland, OR 97201


AAA Southern California
46050 Washington Street
La Quinta, CA 92253


AAA Southern New England Inc
110 Royal Little Dr
Providence, RI 02904


AAA Southern West Virginia
3920 Mac Corkle Ave Se
Charleston, WV 25304


AAA Travel
2495 Bell Road
Auburn, CA 95603


AAA Travel 05733195
2650 Kitty Hawk Road
Livermore, CA 94550


AAA Travel Agency
12901 N Forty Drive
Saint Louis, MO 63141


AAA Travel Agency
1515 North Westshore Blvd
Tampa, FL 33607


AAA Travel Agency
2904 South 132nd Street
Omaha, NE 68144


AAA Washington Inland
2301 West Nob Hill Blvd
Yakima, WA 98902

AAA Washington Inland 13512111
296 West Sunset Avenue
Suite 26
Coeur D Alene, ID 83815


AAA Wisconsin Inc
8401 Excelsior Drive
Madison, WI 53717


AASR Investiture
P.O. Box 2068
Reno, NV 89505


ABC Corporation Services Inc
6910 Pacific Street
Suite 305
Omaha, NE 68106


ABC Fire and Cylinder Service
1025 Telegraph St
Reno, NV 89502-2212


ABC Lock and Glass Inc
Or David Masterson
1700 Victorian Avenue
Sparks, NV 89431


ABC Management Services
P O Box 709
Pleasant Grove, CA 95668


ABC Mngt Services
P.O. Box 709
Pleasant Grove, CA 95668


ABC Trvl Aka World Trvl
6160 155 S Hwy 101 Suite 3
Solana Beach, CA 92075


AED Professionals
Attn: Mike Hall
411 W Colfax St
Palatine, IL 60067


APA Travel Center
8500 Wilshire Blvd Suite 918
Beverly Hills, CA 90211


APA Travel Center Inc
9040 Friars Rd
San Diego, CA 92108

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 7 of 434

AT and T 0301495053001
Po Box 78522
Phoenix, AZ 85062


AT and T 0500115982001
P.O. Box 78225
Phoenix, AZ 85062-8225


AT and T 0500332680001
Po Box 78225
Phoenix, AZ 85062-8225


AT and T 0512019663001
P.O. Box 78225
Phoenix, AZ 85062-8225


AT and T Advertising 8217873684-2
P.O. Box 989046
West Sacramento, CA 95798-9045


AT and T Advertising 8217873684-4
P.O. Box 989046
West Sacramento, CA 95798-9045


AT and T Mobility
P.O. Box 6463 - Pmt Processing
Carol Stream, IL 60197-6463


AT and T Wireless
P.O. Box 78110
Phoenix, AZ 85062


AT and T Wireless 0037320738
P.O. Box 8229
Aurora, IL 60572-8229


AT and T Wireless 48081895
P.O. Box 8229
Aurora, IL 60572-8229


AT and T Wireless 51530630610
Po Box 78110
Phoenix, AZ 85062-8110


AT and T Wireless 515306937829
Attn: Kristen
1600 Sw 4th Ave
Portland, OR 97201

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 8 of 434

Aaa Auto Club South Inc
2153 Gallatin Road North
Madison, TN 37115


Aardvark Imaging
P.O.  Box 71324
Reno, NV 89570


Aaron Corporation
PO Box 13930
Travelhero.Com
Scottsdale, AZ 85267-3930


Aat Inc 50782115
Gillman Station
240 Northwest Gilman Blvd
Issaquah, WA 98027


Abacus Travel Inc
67 Millbrook Street 1st Floor
Worcester, MA 01606


Abacus Travel Inc
73 Princeton St, Suite At-1
North Chelmsford, MA 01863


Able Card Co
1720 Flower Ave
Duarte, CA 91010


Abm Engineering Services
c/o Law Offices M _Leventhal
1880 Century Park E Ste 1511
Los Angeles, CA 90067


Abornne Int
9400 Jeronimo Rd
Irvine, CA 92618


Above And Beyond Travel Inc
3720 Far West Bouvelard
Suite 109
Austin, TX 78731


Abram, Edwards and York
Re: Zones
1650 N Kolb Ste , 132
Tucson, AZ 85715


Absolute Amusement
1110 Astronaut Blvd
Orlando, FL 32837

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 9 of 434

Absolute Graphix and Design
3545 Airway Dr Ste 109
Reno, NV 89511


Absolute Travel
112 North Street
Syracuse, NY 13208


Absolute Travel - 21515653
1000 South Main Street
Hampstead, MD 21074


Absolute Travel Services Inc
1070-1500 W Georgia St
Vancouver, BC V6G 26Z


Ac Freight Systems Inc
P.O. Box 611030
San Jose, CA 95161


Acacia Travel Inc
3272 Rosecrans Street
San Diego, CA 92110


Academy Travel and Tours
7970 No Academy Blvd
Colorado Springs, CO 80920


Accent On Travel
506 Route 32
P O Box 462
Highland Mills, NY 10930


Accent On Travel
First Cabin Holidays, Inc
3939 So Sixth St Pmb 331
Klamath Falls, OR 97603


Access Pass and Design
Attn: Frank
1380 Greg St Suite220
Sparks, NV 89431


Accountants Inc
File 30235
Po Box 60000
San Francisco, CA 94160


Accuity
P.O. Box 71690

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 10 of
434

MATRIX.TXT

Milwaukee, WI 53202


Adelman Travel Systems C O Igt
1085 Palms Airport Drive
Las Vegas, NV 89119


Adelman Travel Systems Inc
200 Main Street
Ansonia, CT 06401


Adelman Travel Systems Inc
4900 West Brown Deer Rd
Milwaukee, WI 53223


Adelman Travel Systems Inc
90 Hudson Street
Jersey City, NJ 07302


Adelman Travel Systems Inc
C O Drinker Biddie and Reath
1 Logan Square 24th Flr
Philadelphia, PA 19103


Adelman Travel Systems, Inc
700 Newport Center Drive
Newport Beach, CA 92660


Adp
18702 N Creek Parkway
Suite 100
Bothell, WA 98011


Ads On Items
600 S Dearborn St Suite 1011
Chicago, IL 60605


Adspeck
2725 Yori Avenue
Reno, NV 89502


Advance Installations
P.O. Box 2163
Sparks, NV 89432-2163


Advance Integra Telecom Inc
P.O. Box 2966
Milwaukee, WI 53201


Advanced Audio Productions
Donny J Linger
6319 E Townsend

Page 11

Fresno, CA 93727


Advanced Charger Technology
1150 NW 163rd Drive
Miami, FL 33169


Advanced Electronic Systems
6285 South Mojave Road
Suite E
Las Vegas, NV 89120


Advanced Locksmith Services
P.O.  Box 4707
Sparks, NV 89432


Advanced Sanitation
Attn: Daniel Reed
1284 S  Alberts St
Reno, NV 89503


Advanced Travel 33545002
30 Broadway Floor 2
Massapequa, NY 11758


Advanced Travel Company Inc
317 East Frank Avenue
Lufkin, TX 75901


Advanced Window Tinting
2875 Kietzke Ln
Western Industrial Nevada P O Box 1841
Reno, NV 89505


Advantage Cruise and Travel
3121-D Crow Canyon Place
San Ramon, CA 94583


Advantage Fitness
Attn:   Bret Lucie
10131 National Blvd
Los Angeles, CA 90034


Advantage Rent A Car
219 N Center St
Reno, NV 89501


Advantage Travel And Incentive
7447 Egan Drive
Suite 300
Svage, MN 55378

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 13 of 434

Adventure Travel
1855 E Guadalupe Ste A104
Tempe, AZ 85283-3273


Adventure Travel
861 Junction Highway
Kerrville, TX 78028


Adventures In Ad
1662 Us Hwy 395
Suite 209
Minden, NV  89423


Advertising Assoc Of No Nevada
P.O.  Box 12333
Reno, NV 89510


Advertising Specialty Company
P.O.  Box 10487
Reno, NV 89510


Aer Travel Inc
6465 Morehouse Drive Suite 160
San Diego, CA 92121


Aerionx
1375 Greg St
Suite 108
Sparks, NV 89431


Aes Of Nevada
Wally Bindig dba
898 Bible Way
Reno, NV 89502


Affordable Landscaping Inc
5440 Louie Lane  100
Reno, NV 89511-1843


Affordable Porcelain Repair
P.O. Box 70116
Reno, NV 89570


Age Of Travel Inc
6640 Powers Ferry Road Suite 200
Atlanta, GA 30339


Ahora Spanish English Newspape
Po Box 3582
Reno, NV 89505

Ai Tour
Attn: Beate Collas
15309 Antioch Street
Pacific Palisades, CA 90272


Aiko Nagao
1520 7 Valley Road
Reno, NV 89512


Air America Association
c/o Gary Edwards
9230 Hidden Park Dr
Reno, NV 89523-4855


Air Apparent Travel
C O Andrea Halloran
5432 West 104th Street
Los Angeles, CA 90045


Air Land Sea Travel Inc
1011 High Ridge Road, Ste No 103
Stamford, CT 06905


Airborne Express
P.O. Box 91001
Seattle, WA 98111


Airgas
P.O. Box 7425
Pasadena, CA 91109


Airgas
P.O. Box 7425
Pasadena, CA 91109-7425


Airline Ticket Centre
7311 104th St
Edmonton, AB T6E 4B9


Airport Mini-Bus
100 Sunshine Lane
Reno, NV 89502


Airtrak Travel Systems Inc
706 Main Street
Asbury Park, NJ 07712


Al Phelan
4030 Ne 56th St
Vancouver, WA 98661

Case: 10-48272    Doc# 7    Filed: 07/23/10    Entered: 07/23/10 19:34:58    Page 15 of 434

Al Sugairie
c/o Empire Limousine and Sedan
3812 Howard Ct
South San Francisco, CA 94080


Ala Board Travel
3188 Hoskins Road
North Vancouver, BC V7J 3L2


Alabama Motorist Association
3850 West Main St Ste 201
Dothan, AL 36305-1301


Aladdin Travel Services Ltd
294 North Main Street
Alpharetta, GA 30004


Aladdin Travel and Cruises
1892 Arden Way
Sacramento, CA 95818


Alameda County Dist Attorney
Family Support Division
P.O. Box 2072
Oakland, CA 94604


Alamo Rent A Car
P P Box 403360
Atlanta, GA 30384-3360


Alan Anderson
2501 Rydin Rd 212
Richmond, CA 94804


Alan Holdsworth
NV Satsang Society
644 St Andrews Dr
Dayton, NV 89403


Alan Philip Phelan
4030 Ne 56th St
Vancouver, WA 98661


Albert Uster Imports
Attn: Mark Gaurilov
9211 Gaither Rd
Gaithersburg, MD 20877


Alcohol Awarness Training
3110 E Sunset Rd
Suite B
Las Vegas, NV 89120

Alcohol and Drug Testing Assoc I
1699 S Virginia St Suite 100
Reno, NV 89502


Alena Slauyova
630 Robinhood Drive No 47
Reno, NV 89509


Alert Muffler and Brake
2950 S Virginia St
Tmt Reno Llc dba
Reno, NV 89502


Alex Inc
5520 Platt Ave  633
West Hills, CA 91307


Alexander Travel Metrob Center
4700 North University
Peoria, IL 61614


Alexas Angels
621 Innovation Circle Suite A-2
Windsor, CO  80550


Alfred Petry
395 E  2nd St  223
Reno, NV 89501


Alimana Pty Ltd
Shop 3 370 Bay St
Brighton Le Sands
New South Wales 2216
Australia


Alison Faye Designs
2843 Georgia Street Suite  200
Oakland, CA 94602


Alki Tours
8417-A Fauntleroy Way SW
Seattle, WA 98136


All About Travel
200 Northwest Richards Rd
Kansas City, MO 64114


All About Travel
3801 South Western Ave Suite 103
Sioux Falls, SD 57105

All About Travel
9400 Ward Parkway
Kansas City, MO 64114


All About Travel
Hilda Jean Murray
34 Court Plaza
Salisbury, MD 21801


All About Travel 17629382
5331 Johnson Dr
Shawnee Mission, KS 66205


All About Travel Inc
569 32 Road Coronado Plaza
Grand Junction, CO 81504


All American Asphalt Sealing and
1565 Trainer Way
Reno, NV 89512


All American Rentals
430 Conestoga Way
San Jose, CA 95123


All American Sports Fan
5285 Meadowwood Mall Circle
Reno, NV 89502


All Around Travel
4701 42nd Ave SW
Seattle, WA 98116


All Around Travel Inc
2495 140th Ave Ne D200
Bellevue, WA 98005-1882


All Around Travel Inc-Ne20th
2495 140th Ave Ne
Suite D200
Bellevue, WA 98005-1882


All Clean On Site
P.O.  Box 19785
Reno, NV 89511


All Direct Travel Services, In
4540 Campus Drive
Suite 111
Newport Beach, CA 92660

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 18 of 434

All Horizon Travel Inc
160 Main St
Los Altos, CA 94022


All Hotels Limited Sanderon House
35 Water St
Edinburgh, Scottland Eh66su
Great Britain


All In One Travel Center
613 1st Street
La Salle, IL 61301


All National Pty Ltd As Truste
35 Stirling Highway
Broadway Nedlands, WA 6009 Australia


All Nessy's Friends
Vanessa R  Armanda dba
39 East J St
Sparks, NV 89431


All New Sports.com
Attn:  Jeffery Williams
1632 S West St Ste  8
Wichita, KS  67213


All Occasions Rentals
5301 Longely Ln  B-40
Reno, NV 89511


All Out Complete Carpet Care
5635 Riggins Ct  13
Reno, NV 89502


All Points Moving and Storage
7225 W  Sam Houston Pkwy N
Houston, TX  77040


All Points Partners
1544 Piedmont Avenue
Ne Suite 107
Atlanta, GA 30324


All Points Towing
2801-B Vassar Street
Reno, NV 89502


All Points Travel and Tours Inc
Countryside Shops

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 19 of 434

5566 S Flamingo Rd
Fort Lauderdale, FL 33330


All Pro Championships
2541 Holloway Road
Louisville, KY 40299


All Pro Security
610 S Rock Blvd
Suite 275
Sparks, NV 89431


All Seasons Travel Agency Inc
120 Office Park Drive
Suite 100
Birmingham, AL 35223


All Seasons Window Tinting
1915 Prosperity St
Reno, NV 89502


All Star Rents
1920 Glendale Ave
Sparks, NV 89431


All Star Travel Group
11111 Santa Monica Blvd
Suite 1600
Los Angeles, CA 90025


All Things Video
2424 Glendale Lane
Sacramento, CA 95825


All Wanderlands Travel
735 Saint Helens Ave, Ste 300
Tacoma, WA 98402


All West Coachlines
7701 Wilbur Way
Sacramento, CA 95828


All World Travel Service
108 West First Street
Dayton, OH 45402


All World Travel-N Scottsdale
20789 North Pima Road
Suite 200
Scottsdale, AZ 85255

Allan Luna
2935 A Jolyn Way
Chico, CA 95973


Allegra Print and Imaging Corp
5301 Longley Lane
Unit 47
Reno, NV 89511


Allen Palmer
925 E 65th St
Inglewood, CA 90302


Allen Transportation
1331 'C' Street
Sacramento, CA 95814


Alliance Reservations Network
428 E. Thunderbird Road, #247
Phoenix, AZ 85022


Alliance Roofing
1260 Campbell Ave
San Jose, CA 95126


Allied Electronics
Attn: Kim
P.O. Box 2325
Fort Worth, TX 76113-2325


Allied Sanitation
P.O. Box 832
Yerington, NV 89447


Allied Uniform Sales
602 Boulder Circle
Dayton, NV 89403


Allied Washoe
2500 E 4th St
Washoe Fuel Inc
Reno, NV 89512


Allstate Insurance
Attn: Lori Blank
10877 White Rock Rd
Ste 300
Rancho Cordova, CA 95670


Alluvium Cruise Travel
136 N. Haddon Ave
Haddonfield, NJ 08033-2306

Case: 10-48272    Doc# 7    Filed: 07/23/10    Entered: 07/23/10 19:34:58    Page 21 of
434

Alpen Glow
1080 Lavender Way
Reno, NV 89521


Alpine Refrigeration Service
Po Box 18726
South Lake Tahoe, CA 96151


Alsco-Reno
Attn: Feliz
2535 E 5th Street
Reno, NV 89512


Altantic and Pacific Travel
Quest Group, Inc
210 Ward Ave, Suite 2121
Honolulu, HI 96814


Alternative Parts Supply Aps
Attn: John Palch
2242 Fawn Circle
Henderson, NV 89014


Altour International
12100 West Olympic Blvd Suite 300
Los Angeles, CA 90064


Altour International
1270 Avenue Of The Americas 15th Floor
New York, NY 10020


Altour International
1600 Dove Street
Suite 100
Newport Beach, CA 92660


Altour International
4955 South Durango Drive Suite 175
Las Vegas, NV 89113


Altour International
80 Pine Street
New York, NY 10005


Altour International Inc
120 Bloomingdale Road Suite 404
White Plains, NY 10605


Altour International Inc
17-17 State Rt 208

Fair Lawn, NJ 07410


Altour International Inc
400 South Hope Street
Ste No 1704
Los Angeles, CA 90071


Altour International Inc
4175 South Riley Street Suite No 201
Las Vegas, NV 89147


Altour-Beate Collas
15309 Antioch Street
Beate Collas
Pacific Palisades, CA 90272


Amador Stage Lines
1331 C  St
Sacramento, CA  95814


Amador Stage Lines
1331 C St
Sacramento, CA 95814


Amasquerade.com
12736 Ne 15th Pl
Bellevue, WA 98005


Amax Engineering
1565 Reliance Way
Fremont, CA 94539


Amazon.com
1600 E  Newlands Dr
Fernley, NV 89408


Ambassador Travel
1833 Springs Road, No D
Vallejo, CA 94591


Ambassador Travel
550 West C Street, Suite 130
San Diego, CA 92101


Ambassador Travel Agency
33693 South Fraser Way
Abbotsford, BC V2S 6H1


Ambassador Travel Inc
190 East 11th Ave
Eugene, OR 97401

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 23 of 434

Ambassador Uniform
P.O. Box 91
Marlboro, NJ 07746


Amber Lock
dba Upward Bound Travel
145 E 32nd St , 8th Flr
New York, NY 10016


Ambler Tours and Travel Service
1010 2nd Ave
Suite 1800
San Diego, CA 92101


Ame Home Health Care
395 S Wells Avenue
P.O. Box 2984
Reno, NV 89509


Amer Soc Of Composers Authors
Attn: Barbara Brown
2690 Cumberland Pkwy
Suite 490
Atlanta, GA 30339


America Online Inc
General Post Office
Po Box 5696
New York, NY 10087-5696


American Adventure Travel
680 N Germantown Pkwy
Trinity Commons Shopping Ctr
Cordova, TN 38018


American Airlines Publishing
P.O. Box 7247-8814
Philadelphia, PA 19170-8814


American Bus Line
326 Phelan Avenue
San Jose, CA 95112


American Cancer Society
6490 S Mccarran Blvd 40
Reno, NV 89509


American Document Destruction
P.O. Box 1991
Sparks, NV 89432-1991

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 24 of 434

American Eagle Arts and Letters
10625 Woodhaven Ridge Rd
Parker, CO  80134-5017


American Expres Allentown
7535 Windsor Drive
Suite 104a
Allentown, PA 18195


American Express
10250 Constellation Blvd
Suite 3400
Los Angeles, CA 90067


American Express
1120 6th Ave
New York, NY 10036


American Express
1166 Alberni St Ste 900
Vancouver, BC V6E 3Z3


American Express
1380 Corp Center Curve #120
Saint Paul, MN 55121


American Express
3 Hutton Ctr Dr
Suite 960
Santa Ana, CA 92707


American Express
455 Market Street
San Francisco, CA 94105


American Express
800 North Brand Blvd Floor 2
Glendale, CA 91203


American Express
C O Lazard Freres
30 Rockefeller Plaza 19th Flr
New York, NY 10020


American Express
Hotelcentre, Sussex House
Civic Way, Burgess Hill
West Sussex, RH15 9AQ
Great Britain


American Express

Page 24

P O Box 1555
Croydon, CR9 6YI
Great Britain


American Express - Zurich
Seefeldstrasse 214
8008 Zurich, Schweiz
Switzerland


American Express 03643522
3600 East University Drive Building F
Phoenix, AZ 85034


American Express 05766235
2761 Fruitland Avenue
C O Bcbg Max Azria Group Inc
Los Angeles, CA 90058


American Express 07541063
695 East Main Street
D-2
Stamford, CT 06901


American Express 10592186
8112 Woodland Center Blvd
C O Motorola
Tampa, FL 33614


American Express 33618244
368 Pleasant View Drive
Lancaster, NY 14086


American Express 9Iva
3600 E University Dr Bldg F
Phoenix, AZ 85034


American Express Canada
360 Albert Street
Ottawa, On KIR7X7
Canada


American Express Canada
850 Scotia Place
10060 Jasper Avenue
Edmonton, AB T5J 3RB
Canada


American Express Card
Box 0001
Los Angeles, CA  90096-0001


American Express Co C/O UCB

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 26 of
434

Allee De La Recherche 60
Brussels, Belgium


American Express Co Mexico
Patriotismo No 635-2
Colonia Cuidad De Los Deportes
Mexico, DF, 03710


American Express Corporate Kteetlaan 6a
Pegasus 1
Drogem, 1831
Belgium


American Express Hearth West
3600 E University Drive
Bldg F
Phoenix, AZ 85034


American Express Holland
Damrak 66
Amsterdam, 1012 LM
Netherlands


American Express International
233 Collins Street, Level 2
Melbourne, Victoria, 3000
Australia


American Express Ireland
62-64 South William Street
Dublin, Ireland American Express
1 Harbourmaster Place
Dublin, IE 18, Ireland


American Express One
5400 Legacy Dr
Cluster #2
Plano, TX 75024


American Express One Travel In
6220 Greenwich Dr
San Diego, CA 92122


American Express Platinum
2421 West Peoria Ave
3rd Floor
Phoenix, AZ 80529


American Express Platinum Trav
1055 Wilshire Blvd 10th Floor
Los Angeles, CA 90017

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 27 of 434

American Express Trav 03531124
3600 East University Drive
C O Honeywell
Phoenix, AZ 85034

American Express Trav-Ash
C O Sempra
101 Ash Street
San Diego, CA 92101

American Express Travel
1 Mellon Bank Center Suite Uloo
Pittsburgh, PA 15258

American Express Travel
10065 East Harvard Ave Ste 415
Denver, CO 80231

American Express Travel
101 Prospect Ave
Suite 715
Cleveland, OH 44115

American Express Travel
1302 Concourse Dr.
Linthicum Heights, MD 21090

American Express Travel
1400 American Lane
Schaumburg, IL 60196

American Express Travel
145 Brandywine Pkwy
1st Floor
West Chester, PA 19380

American Express Travel
150 Federal St
Boston, MA 02110

American Express Travel
1500 West 3rd Street
Suite 450
Cleveland, OH 44113

American Express Travel
15100 Nw 67th Ave.
Suite 300
Miami Lakes, FL 33014

American Express Travel
15636 Kensington Trl

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 28 of 434

Clermont, FL 34711-8117


American Express Travel
1600 Amphitheatre Parkway
Mountain View, CA 94043


American Express Travel
170 O'Farrell St 9th Fl
San Francisco, CA 94102-2202


American Express Travel
1745 Broadway
New York, NY 10019


American Express Travel
1745 Technology Drive
San Jose, CA 95110


American Express Travel
191 Peachtree Street NW
25th Floor
Atlanta, GA 30303


American Express Travel
200 Carillon Parkway
Saint Petersburg, FL 33716


American Express Travel
200 S Executive Dr
Suite 440
Brookfield, WI 53005


American Express Travel
20022 N 31st Ave South Bldg
4th Floor
Phoenix, AZ 85027-3846


American Express Travel
20022 North 31st Avenue
South Bldg. 4th Floor
Phoenix, AZ 85027-3846


American Express Travel
202 West 1st Street
Los Angeles, CA 90012


American Express Travel
21001 Van Born Road
Taylor, MI 48180


American Express Travel

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 29 of 434

214 N Tryon St Fl 30
Charlotte, NC 28202


American Express Travel
225 Brae Boulevard
Park Ridge, NJ 07656


American Express Travel
2395 Midway Rd
Carrollton, TX 75006


American Express Travel
2401 W Behrend Dr Ste 55
Phoenix, AZ 85027-4145


American Express Travel
2421 West Peoria Ave , 3rd Flr
Phoenix, AZ 85029


American Express Travel
25 Hub Drive
Melville, NY 11747


American Express Travel
250 Campus Drive, 3rd Floor
Marlborough, MA 01752


American Express Travel
2520 S. 170th St
New Berlin, WI 53151


American Express Travel
2525 Colorado Boulevard
Santa Monica, CA 90404


American Express Travel
269 South Lake Ave
Pasadena, CA 91101


American Express Travel
28 Gaylord Street, 2nd Floor
South Hadley, MA 01075


American Express Travel
2902 West Aqua Fria Freeway
Suite 1135
Phoenix, AZ 85027-3972


American Express Travel
295 Kirts Blvd
3rd Floor/Kelly Services

Troy, MI 48084


American Express Travel
3 Pickwick Plaza
Suite 200
Greenwich, CT 06830


American Express Travel
3111 W. Martin Luther King Blv
2nd Floor
Tampa, FL 33607-6201


American Express Travel
3250 Wilshire Blvd Ste 206
Los Angeles, CA 90010-1599


American Express Travel
327 N Beverly Drive
Beverly Hills, CA 90210


American Express Travel
327 N. Beverly Drive
Beverly Hills, CA 90210


American Express Travel
3600 E University Dr
Ste E1050
Phoenix, AZ 85034-7282


American Express Travel
3600 East University Drive
Suite E 1000 Btc
Phoenix, AZ 85034


American Express Travel
39 JFK St
Cambridge, MA 02138


American Express Travel
401 North Main Street
Winston Salem, NC 27101


American Express Travel
413 Park Ave Suite 1
Scotch Plains, NJ 07076


American Express Travel
4315 South 2700 West 3700b
Salt Lake City, UT 84184


American Express Travel

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 31 of
434

441 Vine Street
Cincinnati, OH 45202


American Express Travel
4560 Horton St
Emeryville, CA 94608


American Express Travel
5000 Atrium Way
Suite 101
Mount Laurel, NJ 08054


American Express Travel
5031 Indian School Rd NE
Albuquerque, NM 87110


American Express Travel
5120 W Gold Leaf Circle Suite 320
Los Angeles, CA 90056


American Express Travel
5120 W Goldleaf Cir
Suite 320
Los Angeles, CA 90056


American Express Travel
524 West 57th St
3rd Floor
New York, NY 10019


American Express Travel
6 Ppg Place, Suite 850
Pittsburgh, PA 15222


American Express Travel
600 New Hampshire Ave Nw 4th Floor
Washington, DC 20037


American Express Travel
601 44th St Lobby Level
Grand Rapids, MI 49508


American Express Travel
6450 South Center Blvd. Suite 110
Seattle, WA 98188


American Express Travel
677 Ala Moana Blvd.
Suite 100
Honolulu, HI 96813

American Express Travel
6800 Cortona Drive, B6143
Goleta, CA 93117


American Express Travel
720 Park Blvd
Boise, ID 83712


American Express Travel
767 5th Avenue
29th Floor
New York, NY 10153


American Express Travel
800 Newport Center Drive
Suite 105
Newport Beach, CA 92660


American Express Travel
801 Chouteau Ave
Saint Louis, MO 63102


American Express Travel
8112 Woodland Park Blvd
Tampa, FL 33624


American Express Travel
8181 East Tufts Avenue
Denver, CO 80237


American Express Travel
847 Gibraltar Drive, 1st Floor
Milpitas, CA 95035


American Express Travel
880 3rd Ave. 6th Flr.
New York, NY 10022-4730


American Express Travel
8840 Stanford Blvd
Columbia, MD 21045


American Express Travel
8885 Rio San Diego Drive Suite 325A
San Diego, CA 92108


American Express Travel
C O Adp
1950 Hassell Road
Schaumburg, IL 60195

Case: 10-48272    Doc# 7    Filed: 07/23/10    Entered: 07/23/10 19:34:58    Page 33 of 434

American Express Travel
C O Aig
72 Wall St
New York, NY 10005-2800


American Express Travel
C O Baker and Hosteller
1900 East 9th St
Cleveland, OH 44114


American Express Travel
C O Bank Of America
525 North Tryon Street
Charlotte, NC 28255


American Express Travel
C O Hcr Corp
333 No Summit St , 10th Flr
Toledo, OH 43604


American Express Travel
C O Hughes Huppard And Reed
1 Battery Park Plaza
New York, NY 10004


American Express Travel
C O Huntsman Corporation
500 Huntsman Way
Salt Lake City, UT 84108


American Express Travel
C O Johnson And Johnson
Route 1 North And Aaron Road
North Brunswick, NJ 08902


American Express Travel
C O Leviton Manufacturing
5925 Little Neck Parkway
Little Neck, NY 11362


American Express Travel
C O Novartis
Bldg 101
East Hanover, NJ 07936


American Express Travel
C O Paine Webber
1000 Harbor Blvd 1st Floor
Union City, NJ 07087-6790


American Express Travel
C O Panenergy Travel
5400 Westheimer Ct , 1st Flr

Houston, TX 77056-5310


American Express Travel
C O Prudential Securities
199 Water Street
New York, NY 10292


American Express Travel
C O Saint Gobain Corp
8112 Woodland Center Blvd
Tampa, FL 33614


American Express Travel
C O Sc Group Inc
7777 Market Center Ave
1st Floor
El Paso, TX 79912


American Express Travel
C O Target
1000 Nicollet, 8th Floor
Minneapolis, MN 55403


American Express Travel
C O Thomson Financial
355 Lakeside Dr
San Mateo, CA 94404-1147


American Express Travel
C O Us Aviation Underwriters
199 Walter St , 14th Floor
New York, NY 10038


American Express Travel
C/O ADP
4 Becker Farm Road
Roseland, NJ 07068


American Express Travel
C/O Auto By Tel
18872 Macarthur Blvd
Irvine, CA 92612


American Express Travel
C/O Centex
2728 North Harwood St 2nd Flr
Dallas, TX 75201


American Express Travel
C/O Cisco Systems
300 Beach Road
Unit 18-01/07
Singapore, 199555

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 35 of 434

American Express Travel
C/O Cisco Systems
9-11 New Square Park
Feltham, TW148HP
Great Britain


American Express Travel
C/O Cit
5031 Indian School Rd NE
Las Vegas, NV 89110


American Express Travel
C/O Coram Healthcare
1675 Broadway, Ste 900
Denver, CO 80202


American Express Travel
C/O Ensr
2 Technology Park Drive
Westford, MA 01886


American Express Travel
C/O Ernest & Julio Gallo
600 Yosemite Street
Modesto, CA 95353


American Express Travel
C/O Etms
20002 North 19th Avenue
Phoenix, AZ 85027


American Express Travel
C/O Fleet Bank
15 Westminster St.
Providence, RI 02903


American Express Travel
C/O Florida Power & Light
9250 West Flagler St Rm #2096
Miami, FL 33174


American Express Travel
C/O Greyhound
15110 Dallas Parkway
Dallas, TX 75248


American Express Travel
C/O Haliburton Brown & Root
10200 Bellaire
Houston, TX 77072

Case: 10-48272    Doc# 7    Filed: 07/23/10    Entered: 07/23/10 19:34:58    Page 36 of 434

American Express Travel
C/O Healthsouth Corporation
100 Concourse Parkway
Birmingham, AL 35244


American Express Travel
C/O J R Simplot Co
6360 South Federal Way
Boise, ID 83706


American Express Travel
C/O KPMG Travel Services
3 Chestnut Ridge Road
Montvale, NJ 07645


American Express Travel
C/O Lehman
2840 S. 123rd Ct., Suite 200
Omaha, NE 68144


American Express Travel
C/O Miller Breweing Co
1081 Bush Lane Rd
Minneapolis, MN 55420


American Express Travel
C/O Miller Brewing
1555 North Rivercenter Dr
Milwaukee, WI 53212


American Express Travel
C/O Myriad Genetics
320 Wakara Way
Salt Lake City, UT 84109


American Express Travel
C/O Nicholas Applegate
600 West Broadway
San Diego, CA 92101


American Express Travel
C/O Northrup Grumman
3600 East University Dr
Phoenix, AZ 85034


American Express Travel
C/O Okidata
2000 Bishops Gate Blvd
Mount Laurel, NJ 08054


American Express Travel
C/O Orion Foods
2930 West Maple

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 37 of
434

Sioux Falls, SD 57107


American Express Travel
C/O Prudential
300 Pinnacle Way
Norcross, GA 30071


American Express Travel
C/O Solvay Management
901 Sawyer Road
Marietta, GA 30062


American Express Travel
C/O Tenaska Inc
1044 North 115th Street
Omaha, NE 68154


American Express Travel
C/O Texas Instruments
7800 Banner Drive
Dallas, TX 75251


American Express Travel
C/O The Shaw Group
2901 Wilcrest Drive
Houston, TX 77042


American Express Travel
C/O USI
50 California Street, 24th Flr
San Francisco, CA 94111


American Express Travel
C/O Universal Health
367 South Gulph Road
King of Prussia, PA 19406


American Express Travel
C/O Vankampen
1 Parkview Plaza
Oakbrook Terrace, IL 60181


American Express Travel
C/O Vistage
11452 El Camino Real, Ste 400
San Diego, CA 92123


American Express Travel
C/O Zurich
3910 Keswick Rd.
Baltimore, MD 21211

Case: 10-48272    Doc# 7    Filed: 07/23/10    Entered: 07/23/10 19:34:58    Page 38 of 434

American Express Travel
Columbia Pike, Suite 309
Silver Springs, MD 20901


American Express Travel
Meadows Office Complex
301 Route 17
Rutherford, NJ 07070


American Express Travel
One New York Plaza, 8th Flr
New York, NY 10292


American Express Travel 1st Floor,
2930 West Maple
Sioux Falls, SD 57101


American Express Travel Inc
20002 North 19th Avenue
Bldg A 2nd Floor
Phoenix, AZ 85027


American Express Travel Relate
1 Campus Martius
Detroit, MI 48226


American Express Travel Relate
1 Parklane Boulevard
Dearborn, MI 48126


American Express Travel Relate
1 Storage Tek Drive
Louisville, CO 80028


American Express Travel Relate
100 Vanguard Blvd
Malvern, PA 19355


American Express Travel Relate
1000 Louisiana St
Houston, TX 77002


American Express Travel Relate
10951 Bush Lake Road
Minneapolis, MN 55438


American Express Travel Relate
1301 Concord Terrace
Fort Lauderdale, FL 33323


American Express Travel Relate

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 39 of 434

1735 K Street NW
Washington, DC 20006


American Express Travel Relate
201 Evans Ave
Saint Louis, MO 63121


American Express Travel Relate
23 West Market St., Suite 201
Corning, NY 14830


American Express Travel Relate
2620 Thousand Oaks Blvd
Ste No 3420 The Gap
Memphis, TN 38118


American Express Travel Relate
26650 Aliso Viejo
Aliso Viejo, CA 92656


American Express Travel Relate
2900 Perimeter Park
1st Floor, Suite 200
Morrisville, NC 27560


American Express Travel Relate
3353 Michelson Drive
Irvine, CA 92612-7622


American Express Travel Relate
34 Exchanges Place, Plaza 3
Jersey City, NJ 07311


American Express Travel Relate
400 South Highway 169
Minneapolis, MN 55426


American Express Travel Relate
4050 Piedmont Road
High Point, NC 27265


American Express Travel Relate
410 Amherst Street
Suite 380
Nashua, NH 03063-1239


American Express Travel Relate
4435 Main Street
Suite 410
Kansas City, MO 64111

American Express Travel Relate
4891 East Grant Road
Tucson, AZ 85712


American Express Travel Relate
55000 Axp Financial Ctr
Minneapolis, MN 55474


American Express Travel Relate
55000 Axp Financial Ctr
Minneapolis, MN 55474-0001


American Express Travel Relate
64 Pratt St, Suite 301
3rd Floor
Hartford, CT 06103


American Express Travel Relate
700 West 47th Street
Suite 400
Kansas City, MO 64112


American Express Travel Relate
75 South Broadway
West Harrison, NY 10604


American Express Travel Relate
900 Ridgebury Road
1st Floor
Ridgefield, CT 06877


American Express Travel Relate
C O Advanced Energy Industries
1625 Sharp Point Drive
Fort Collins, CO 80525


American Express Travel Relate
C O Barnes And Noble
120 5th Avenue
New York, NY 10011


American Express Travel Relate
C O Rr Donnelley
233 No Michigan Ave SteNo 1920
Chicago, IL 60601


American Express Travel Relate
C O Saint Gobain Corporation
8112 Woodland Center Blvd
Tampa, FL 33614


American Express Travel Relate

C/O Cbs
555 West 57th Street
New York, NY 10019


American Express Travel Relate
C/O Credit Suisse First Boston
One Madison Ave
New York, NY 10010


American Express Travel Relate
C/O Shire Pharmaceutical
700 Main Street
Cambridge, MA 02139


American Express Travel Relate
Wilde Bldg 900 Cottage Grove
Bloomfield, CT 06002


American Express Travel Servic
455 Market St
San Francisco, CA 94105


American Express Travel-36164
8122 Woodland Center Blvd
Tampa, FL 33614


American Express Travel-Bush
3600 E University Dr
Phoenix, AZ 85034


American Express Travel-Gold
1701 Golf Road
Suite 201, Tower 3
Rolling Meadows, IL 60008


American Express Travel-Grnbor
1676 International Dr
Mc Lean, VA 22102-4832


American Express Travel-Parkla
3600 East University Dr
C O Honeywell
Phoenix, AZ 85034


American Express Travel-Skyway
3600 University Drive
Phoenix, AZ 85034


American Express-Dupont
2525 Dupont Drive, T2-It
Irvine, CA 92612

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 42 of 434

American Express-Ireland
South County Business Park
Leopardstown
Dublin, 1E18
Ireland


American Express-Trs
1041 Route 202-206
Mailstop J-103h
Bridgewater, NJ 08807


American Fish and Seafood
Reno File  1069
Attn:  Jim Ball
625 Kohler St
Los Angeles, CA 90021


American Gaming and Electronics 774182
4182 Solutions Center
Chicago, IL  60677-4001


American Heart Assoc
1281 Terminal Way
Suite 111
Reno, NV 89502


American Heritage Life
P.O.  Box 650514
Dallas, TX  75265-0514


American Hotel Register
Attn:   Rick Chris
16458 Collections Center
Chicago, IL 60693


American International Travel
3171 Directors Row
Memphis, TN 38131


American Leis Equi 10625871
3355 West Vearss Avenue
Tampa, FL 33618


American Leisure Equities
441 Vine Street
Carew Tower Arcade
Cincinnati, OH 45202


American Leisure Equities
8300 Sheen Drive
Saint Petersburg, FL 33709

American Marketing Association
P.O.  Box 3876
Reno, NV 89505


American Music Environments
1133 W  Long Lake Rd
Ste 200
Bloomfield Hills, MI  48302


American Musical Supply
65 Greenwood Avenue
Midland Park, NJ 07432


American Red Cross
Northern Nevada Chapter
1190 Corporate Blvd
Reno, NV 89502


American Refrigeration Supplie
1335 Greg St
Sparks, NV 89431


American Reprographics Co Llc
P.O.  Box 513865
Consolidated Reprographics
Los Angeles, CA 90051-3865


American River Health Pro
P.O.  Box 41409
Sacramento, CA 95841-0409


American Society For Ind So
1625 Prince St
Alexandria, VA  22314


American Sportsman Travel
West Oak Square
11457 Olive Blvd
Saint Louis, MO 63141


American Stage Tours
1488 Soccer Court
Concord, CA 94518


American Toxicology Inc
595 E Brooks Ave, Ste 312
North Las Vegas, NV 89030


American United Life Insurance
Attn: Acct/Control
5761 Reliable Parkway

Page 43

Chicago, IL 60686-0054


American World Travel
4613 S. Twin Ridge Rd.
Sioux Falls, SD 57105-7164


American World Travel
Attn: Joan Larson
7936 Sheridan Road
Kenosha, WI 53143


American and International Trave
5124 Poplar Ave, Suite 101
Memphis, TN 38117


Amerigas - Sparks
5135 720 Glendale Avenue
Sparks, NV 89431-5717


Amex Canada
Attn: Vibha S Chandra
900-33 Yonge St
Toronto, On M5E 1S9
Canada


Amex Canada Inc
5090 Explorer Dr, Suite 300
Missiaaauga, On
Canada


Amex Canada Inc
800 Rene Levesque Blvd W Suite 1201
Montreal, QC H3B 4X2
Canada


Amex Canada Inc
800 Rene Levesque No 1201
Montreal, Qc H3B 4X2
Canada


Amex Centurion Travel Service
1st Floor, 154 Edward St
Brighton, Bn881ah
Great Britain


Amex Contech 36525112 9025
Centre Pointe Drive Suite 400
West Chester, OH 45069


Amex Nippon Travel, Kanda
Net Trans Services As
P O Box 529

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 45 of 434

No-3101 Tonsberg
Fort Lauderdale, FL 33302


Amex Parsons Brinckerhoff
1 Penn Plaza
4th Floor
New York, NY 10119


Amex Stl Tya
1034 St Cyr Road
Saint Louis, MO 63137


Amex Tpa/Tya
8112 Woodland Center Blvd
1st Floor
Tampa, FL 33614


Amex Travel 45527672
8415 Datapoint Drive 9th Floor
San Antonio, TX 78229


Amex Travel 50763160
14335 Northeast 24th Street Bldg. B
Ste. 101
Bellevue, WA 98007


Amex Travel Related 10551413
C O Interactive
15100 NW 67th Ave, Suite 300
Hialeah, FL 33014


Amir Tour and Travel
Attn: A Merali
7202 Bridlewood Ct
Vancouver, BC V5A 44A


Amistad Fun Tours
75 'B' Street
Trina Dunn
Tracy, CA 95376


Amtech Elevator Services
Attn: Sales Manager
1901 E 29th St
Long Beach, CA 90806


Amy Lafrance
1200 Riverside Ct
Reno, NV 89503


Amy Mattingly
Attn: Amy

Case: 10-48272    Doc# 7    Filed: 07/23/10    Entered: 07/23/10 19:34:58    Page 46 of
434

4989 Reggie Rd
Reno, NV 89502


Anchor Cruises And Travel
6515 Main Street
Trumbull, CT 06611


Anchor Games
c/o International Game Tech
Department 7866
Los Angeles, CA 90088-7866


Andavo Travel-Paradise
700 Larkspur Landing Circle
Suite 100
Larkspur, CA 94939


Andavo Travel-Valencia
5680 Greenwood Plaza Blvd No 300
Greenwood Village, CO 80111


Anderson Merchandisers
C O Palo Duro Travel
4137 West 34th Ave
Amarillo, TX 79106


Anderson Merchandisers79106
C O National Travel Systems
6502 Slide Rd, Suite 402
Lubbock, TX 79424


Andiamo Tour And Travel Inc
3301 W Spring Mountain Rd Suite 10
Las Vegas, NV 89102


Andrade Apparel Inc
Po Box 4168
Sunland, CA 91040


Andrea Corbett Nails To Toes
3502 S Virginia
Suite 100a
Reno, NV 89502


Andrea Noble-Fuhrmann
629 Gould St
Reno, NV 89502


Andres Lujan
P. O. Box 911
Campbell, CA 95009

Andrew Farnocchia
1350 Surf Way
Reno, NV 89503


Andy C. Jaurigue
61 Mc Cray St
DBA Jaurigur Tours
Hollister, CA 95023


Anew Bathtub Repair and Refinish
Jon Merchant
3240 Berthoud Lane
Reno, NV 89503


Angel Star
195 Mast St
Morgan Hill, CA 95037


Angel Tours
Attn: Rosita
Rosita R Nicolas
4739 Snead Drive
Santa Clara, CA 95054


Angel Tours-Oregon
9025 S W Burnham, Ste E
Portland, OR 97223


Angela Horning
Security File 09-442
55 N Gobi Circle
Sparks, NV 89436


Angela Kuhlman
132 S 3rd St
Monticello, UT 84535


Angie Hawkins
4370 Tuscany Circle
Reno, NV 89503


Anhem 6831 GV BCD Travel Usa LLC
22565594
C/O Raytheon
300 Tradecenter Ste 3540
Woburn, MA 01801


Ann E Fullerton
135 N Sierra St Ste A
Reno, NV 89501-1300

Ann Frank Wieland
1985 Allen St
Reno, NV 89509


Annabelle Bearden Inc
474 Highway 29 North
Newnan, GA 30263


Anne Rose Travel
25 Lebanon Street
Hanover, NH 03755


Annette Morton
P.O. Box 207
Red Bluff, CA 96080


Annie's Tours
Annie Paura dba
Golden Years Tours
5 California Street
Hollister, CA 95023


Antam Corp dba Willett Travel
11365 Ventura Blvd, Suite 100
Studio City, CA 91604-2619


Anthony Diehl
600 E 6th St
Reno, NV 89512


Anthony Mendoza
166 Breed Ave
San Leandro, CA 94577


Anthony and Anthony
235 Pisces Circle
Reno, NV 89511


Antonieta Armenta
dba Tours By Toni
PO Box 1163
Gilroy, CA 95021


Antonio J Vitale
4309 Loreto Lane
Tony Vee
Reno, NV 89502


Apex Products Inc
Attn: Accounts Payable
P.O. Box 6267
415 East 4th Street

Reno, NV 89513


Apex Saw Works
570 Kietzke Lane
Reno, NV 89502


Appellation Wine and Spirits
4814 Longley Lane
Reno, NV 89502


Apple Computer-Stonehollow
12545 Riata Vista, Ms 198-2AT
Austin, TX 78727


Apple One
Accounts Receivable
P.O. Box 29048
Glendale, CA 91209-9048


Appletree
4425 Mcgwen Rd
Dallas, TX 75244


Applied Indust Tech
790 E Glendale Ave
Sparks, NV 89431-6407


Aqua Sun Ozone International
723 Eugene Road
Palm Springs, CA 92264


Arc Physicians Pc/R Yamamoto
82 Glendale Avenue
Richard Yamamoto
Sparks, NV 89431


Arc-Com Fabrics Inc
33 Ramland South
Orangeburg, NY 10962


Arch Wireless
P.O. Box 660770
Dallas, TX 75266-0770


Archer Travel Service, Inc
4148 Ocean View Blvd
Montrose, CA 91020


Archie Granata
Certified Public Accountant
1239 South Arlington Avenue

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 50 of 434

MATRIX.TXT

Reno, NV 89509

Architex International
3333 Commercial Avenue
Northbrook, IL 60062

Arco Gas
P.O. Box 70887
Charlotte, NC 28272-0887

Aremissoft Hospitality Rio
1938 North Woodlawn
Suite 1
Wichita, KS 67208

Argent Commercial Real Estate
491 Court St
Reno, NV 89501

Argo World Travel
2221 North Center Street
Hickory, NC 28601-1398

Aristocrat Coface Collection
Attn: Laurie Schaffer
PO Box 8510
Metairie, LA 70011-8510

Arizona Automobile Assn
3144 North 7th Avenue Suite 200
Phoenix, AZ 85067

Arizona Automobile Association
7422 West Thunderbird Road
Peoria, AZ 85381

Arlene Segal Designs
20350 Ne 16th Place
Miami, FL 33179

Aromafloria
Aka California Fragrance Co
171 East Secong Street
Huntington Station, NY 11746

Around The Works Travel
1701 Ponce De Leon Blvd Suite 4000
Miami, FL 33134

Around The World
3 Ada Street
Page 50

Irvine, CA 92618


Around The World Travel
8687 Research Drive
2nd Flr
Irvine, CA 92618-4204


Arrington Travel Center
60 South 6th Street Plaza 7th Floor
Minneapolis, MN 55402


Arrington Travel Center
C O Allstate
51 West Higgins Rd, Suite R2C
Barrington, IL 60010


Arrington Travel Center Inc
C O The Taubman Company
200 East Long Lake Road
Bloomfield Hills, MI 48304


Arrowcreek Country Club
2905 Arrow Creek Pkwy
Reno, NV 89511


Art Associates
10625 Double R Blvd
Reno, NV 89521


Art Howell
3550 Meeks Way
Reno, NV 89503


Art Images Corp
76 Glen Carran Circle
Sparks, NV 89431


Artist Cleaners and Laundry
225 Gentry Way
Reno, NV 89502


Artistic Fence Co Inc
Attn:  Steve Wats
480 Morrill Ave
Reno, NV 89512


Artown
Po Box 3058
Reno, NV 89505


Arttown

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 52 of 434

P.O.  Box 3058
Reno, NV 89505


Arty Imports
1300 Wycliff
Dallas, TX  75207-1289


Aruze Gaming
Atronic Americas, LLC
PO Box 49008
San Jose, CA 95161


Arvos Llc
10775 Double R Blvd
Reno, NV  89521-8980


Asa Floral
2044 Edison Ave
San Leandro, CA 94577


Ashland Inc
5200 Blazer Parkway
Dublin, OH 43017


Ashley Home Furnishings
750 E Moana Lane
Reno, NV 89502


Asiana Music Vision
1820 10th Street
Oakland, CA 94607


Asid Ca Central/Nevada
Attn: Jennifer Wood
P.O.  Box 617
Sutter Creek, CA 95685


Asis Chapter  164
Po Box 21093
Reno, NV  89515


Associated Laundry Management
250 Burge Lane
Reno, NV 89506


Associated Laundry Management
250 Burge Rd
Reno, NV  89506


Associated Pathologists Labs
4230 Burnham Avenue

Las Vegas, NV 89119


Associated Travel
C O Marsh And Mclannan
3303 Wilshire Blvd
Los Angeles, CA 90010


Associated Travel LLC
Navigant International
2285 Rutherford Road
Carlsbad, CA 92008


Associated Travel Service
C O Cadence Design
3255-1 Scott Blvd
Santa Clara, CA 95054


Associated Travel Services
123 Mission Street
4th Floor
San Francisco, CA 94105


Associated Travel Services
333 South Hope Street,
50th Floor
Los Angeles, CA 90071


Associated Travel Services
C O Hitachi
750 Central Expressway
Santa Clara, CA 95050


Associates Travel
333 South Hope St 50th Floor
Los Angeles, CA 90071


Astor Chocolate Corp
Attn:  Cindy Unger
651 New Hampshire Avenue
Lakewood, NJ 08701


At  and T Wireless 848-3790
P.O. Box 78110
Phoenix, AZ   85062-8110


At Systems/Garda CI West Inc
P.O.  Box 90131
Pasadena, CA 91109-0131


At Work Uniforms
Attn:   Charlene
26953 Canal Rd

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 54 of 434

P.O. Box 40
Orange Beach, AL 36561


At and T 0500117780001
P.O. Box 78225
Phoenix, AZ 85062-8225


Ata Services
4920 Roswell Road Ne Suite 44
Atlanta, GA 30342


Ata Services Inc
907 Hillcrest Road, Ste No 1
Mobile, AL 36695


Ata Services Inc 01815785
4555 South Lake Parkway
Birmingham, AL 35244


Atei Company
Po Box 2230
11460 Sunrise Gold Cr , Ste G
That's Entertainment Int'l
Folsom, CA 95763


Ativ Corporation
424 Santa Bartola
Solana Beach, CA 92075


Atkinson-Baker Inc
Court Reporters
500 N Brand Ave  3th Floor
Glendale, CA 91203-4725


Atlantic City Coin
Attn: Laurie
201 W Decatur Ave
Pleasantville, NJ 08232


Atlantis
Attn: Banquets and Meetings
P.O. Box 70130
Reno, NV 89570-0130


Atlas Match Company
1337 Limerick Dr
Placentia, CA 92870


Atlas Travel Services
1111 Louisiana St, Suite 500
Houston, TX 77002

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 55 of 434

Atlas Travel Services
114 Old State Rd
Ellisville, MO 63021


Atlas Travel Services
3535 Glenwood Avenue 2nd Floor
Raleigh, NC 27612


Atlas Travel Services
4801 Woodway, Suite 400
Houston, TX 77056


Atlas Travel Services
C O Cooper Industries
600 Travis
Houston, TX 77002


Atlas Travel Services
C O Waste Management 1001 Fannin
Houston, TX 77002


Atlas Travel Svc's 45504443
C O Cyberonics
16511 Space Center Blvd No 600
Houston, TX 77058


Atm Travel Inc
166 Geary Street, Ste 400
San Francisco, CA 94108


Atour Travel
11661 San Vincent Blvd.
Los Angeles, CA 90049


Atrium Travel Agency
878 East Palmetto Park Rd
Boca Raton, FL 33432


Atronic Americas LLC
PO Box 49008
San Jose, CA 95161


Auburn Journal Inc
Accounting Office
P.O. Box 5910
Auburn, CA 95604-5910


Audio Video Service
4690 Longley Ln  Suite 14
Reno, NV 89502

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 56 of 434

Audio Visual Service Co
4690 Longley Lane  14
Reno, NV 89502


Audio-Technica Us Inc
1221 Commerce Dr
Stow, OH 44224


Aufgang Travel Bureau
3528 Bathhurst Street
Toronto, On M6a 2c6
Canada


Austin Travel
999 Central Ave.
Woodmere, NY 11598


Austin Travel Corp
300 Garden City Plaza
Suite 134
Garden City, NY 11530


Austin Travel Corp.
C/O Henry Schein Inc.
135 Duryea Road
Melville, NY 11747


Austin Travel Group
C/O Retail Brand Alliance
100 Phoenix Avenue
Enfield, CT 06082


Auto Club Of So California
590 North D Street
San Bernardino, CA 92401


Auto Diesel Electric Inc
Po Box 2899
Reno, NV 89505-2899


Auto Zone
1550 S Virginia St
Reno, NV 89510


Automobile Club Of So Calif
187 West Pine Street
Bishop, CA 93514


Automobile Club Of So Californ
4800 Airport Plaza Drive
Long Beach, CA 90815-9984

Automobile Club Of So Californ
700 South Aviation Blvd
Manhattan Beach, CA 90266


Automobile Club Southern Calif
2666 Del Mar Heights Rd
Del Mar, CA 92014


Automobile Club of So Californ
5500 East Santa Ana Canyon Rd
Anaheim, CA 92807


Automobile Club of So. Calif.
4800 Airport Plaza Drive
Long Beach, CA 90815-9984


Automobile Club of Southern Ca
3333 Fairview Rd
Suite A288
Costa Mesa, CA 92626


Automobile Club of Southern Ca
4228 South Mooney Blvd
Visalia, CA 93277


Ava Tours
P.O. Box 12086
San Francisco, CA 94112


Avantro Inc
33 W Higgins Road Suite 1070
South Barrington, IL 60010


Aveda Corporation
4000 Pheasant Ridge Drive
Travelcorp Inc
Minneapolis, MN 55449


Avenue Travel Services
2301 Mount Vernon Avenue Ground Floor
Alexandria, VA 22301


Axis Environmental
960 Matley Ln  Ste 10
Reno, NV 89502


Aytravel Cba The Agency
1956 Lombard St. Ste #B
San Francisco, CA 94123-2807

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 58 of
434

Aztec Transportation Service
Po Box 21204
Carson City, NV 89721


Azumano Travel
615 Se Chkalov Drive, Ste 5
Vancouver, WA 98683


Azumano Travel Service
320 Sw Stark St, Suite 600
Portland, OR 97204


B & B Tours
Attn: Benjamin D. Raneses
241 Pueblo Drive
Salinas, CA 93906


B and G Beauty Supply Inc
5460 Louie Ln
Reno, NV 89511


B and G Lieberman Co Inc
2420 Distribution Street
B and H Photo Video 420 9th Ave
New York, NY 10001


B&J Travel
320 South Crescent Ave
Lodi, CA 95240


B&J Travel, Inc.
8036 Moreland
Stockton, CA 95212


B. A. Loesin
PO Box 1375
South County Travel
San Martin, CA 95046


B.D.K. Travel Center Inc.
203 Kresson Gibbsboro Inc
Suite 12
Voorhees, NJ 08043


BCD Ea Raytheon
4899 Belfort Road
Jacksonville, FL 32256


BCD Travel
2007 Corporate Ave
Formally World Travel Bti

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 59 of
434

MATRIX.TXT

Memphis, TN 38132


BCD Travel
813 Shaves Creek Parkway
Birmingham, AL 35209


BCD Travel Denmark A/S
Ostergade 26 1 Floor
Heming,7400 Denmark


BCD Travel Nederland Bv
Kroonpark 2C
Anhen 6831 GV
Netherlands


BCD Travel USA LLC
1400 South Eagle Flight Way
Boise, ID 83709


BCD Travel Usa 22748530
125 Cambridge Park Dr
Cambridge, MA 02140


BCD Travel Usa Llc
1120 Avenue of The Americas
New York, NY 10036


BCD Travel Usa Llc
1505 LBJ Freeway, Suite 600
Dallas, TX 75234


BCD Travel Usa Llc
332 North Lauderdale St Ste BP001
Memphis, TN 38105-2794


BCD Travel Usa Llc
4901 Vineland Road
Orlando, FL 32811


BCD Travel Usa Llc 05797886
333 South Hope Street
Los Angeles, CA 90071


BCD Travel aka World Travel
10150 North Ambassador Dr 2nd Floor
Kansas City, MO 64153


BRB Travel
39 40 Broadway
Travelwyse, USa
Fair Lawn, NJ 07410

Page 59

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 60 of 434

BTI
333 South Hope Street
Los Angeles, CA 90071


BTI Canada
600, 407 - 2nd Street S.W.
Calgary, AB T2P 2Y3
Canada


BTI Canada Inc
1090 West Georgia Street 3rd Floor
Vancouver, BC V6E 3V7
Canada


BTI Canada Inc
370 King St West
Box 32 Suite 700
Toronto, On M5V 1J9
Canada


BTI Canada Inc
55 Metcalfe Street Suite 400
Ottawa, On K1P 6L5
Canada


BTL Inc
234 Fourth Avenue North
Nashville, TN 37219


BTS
400 Chestnut Ridge Rd
Woodcliff Lake, NJ 07677


BXI Exchange
24 Hill Crest Dr
Reno, NV 89509


Back Bay Travel Inc
2675 Irvine Avenue #100
Costa Mesa, CA 92627


Bacon's Information Inc
PO Box 98869
Chicago, IL 60693-8869


Bags and Bows
1522 Momentum Place
Chicago, IL 60689-5315


Bakemark

Attn: Lon Monroe
5455 Louie Lane
Reno, NV 89511


Baker Travel Inc.
20 Fairbanks
Suite 190
Irvine, CA 92618


Balboa Travel
11988 El Camino Real Dr.
Suite 500
San Diego, CA 92130


Balboa Travel
11988 El Camino Real Drive Suite 500
San Diego, CA 91230


Balboa Travel
161 South Spruce Avenue
Suite 100
South San Francisco, CA 94080


Balboa Travel Inc.
5414 Oberlin Dr. Ste #300
San Diego, CA 92121


Baldinis Sports Casino
Attn: Mario Pala
865 S Rock Blvd
Sparks, NV 89431


Baljit Saini
321 Galleron Way
Sparks, NV 89431


Balloon Enterprises
5913 Pony Express Trail
Pollock Pines, CA 95726


Balloon and Novelty Wholesalers
2650 S Sheperd
Houston, TX 77098


Bally Technologies Inc
Attn: Luanne Steenson
Lockbox 749335
Los Angeles, CA 90074


Banberry Designs
4079-121st Street
Urbandale, IA 50323

Page 61

Bancroft Susa and Galloway
4713 E Camp Lowell Drive
Tucson, AZ 85712


Bank Supplies.com/Nat'l Banker
43430 N I-94 Service Drive
Belleville, MI 48111


Bank Wyoming
435 Arapahoe
Thermopolis, WY 82443-1232


Banner Tours
9414 Southwest Barbur Blvd Suite A
Portland, OR 97219


Bannocburn Travel Mgmt
2101 Waukegan Rd
Deerfield, IL 60015


Bannockburn Travel
311 South Wacker Drive Suite 4000
Chicago, IL 60606


Bannockburn Travel Inc
175 W Jackson Blvd
Suite 800
Chicago, IL 60604


Bar K Inc
201 Lafayette Circle
Lafayette, CA 94549


Barbara Muff
1135 Fairfield
Reno, NV 89509


Barbara Young
dba Escalade Production
Empire, NV 89405


Barcode Discount
2017 W Cullom Street
Chicago, IL 60618


Barker Business Systems
650 South Rock Blvd 11
Reno, NV 89502

Barker Business Systems
P.O. Box 10476
Reno, NV 89510


Barnard Vogler and Co
100 West Liberty St Ste 1100
Reno, NV 89501


Barney Ng
12 Las Aromas
Orinda, CA 94563


Barney Ng
201 Lafayette Circle 2nd Fl
Lafayette, CA 94549


Barns World Travel
200 S Main St
Statesboro, GA 30458


Bartig Basler and Ray
1885 South Arlington Ave Suite 105
Reno, NV 89509-3370


Basalite
555 Greg St
Sparks, NV 89431


Basin Travel
6 So First Ave.
Othello, WA 99344


Batteries Direct Inc
980 Industrial Ave
Palo Alto, CA 94303


Batteries Plus 351
4898 So Virginia St
Reno, NV 89502


Battista Vangelis Advertising
4402 11th Street, Suite 606
Long Island City, NY 11101


Bax Global
3124 East 11th Street
Los Angeles, CA 90023


Bay Area Travel Shows
4615 First St Ste 230
Pleasanton, CA 94566

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 64 of 434

Bay International Co
201 Lafayette Circle
Lafayette, CA 94549-0717


Bayer Bauserman and Co
300 S  Wells Avenue Suite 7
Reno, NV 89502


Bayer Bauserman and Company
300 S. Wells Avenue, Ste. 7
Reno, NV 89502


Bayside Travel Services
841A California Dr
Burlingame, CA 94101-3604


Bayworld Inc
Attn:  Ed Hardema
466 Primero Ct
Cotati, CA 94931


Be  Line Ltd
1865 Plumas St Suite  2
Reno, NV 89509


Beacon Liquor and Wine
325 East Nugget Ave
Sparks, NV 89431


Beale Travel Service
104 South Michigan Ave
Chicago, IL 60603


Bear Ind Prtg dba Media Mgmt
c/o Bay View Funding
Po Box 881774
San Francisco, CA 94188-1774


Bear Stearns & Co
383 Madison Ave
31st Floor
New York, NY 10017


Beau Hannon
755 Kuenzli  130
Reno, NV 89512


Beauregard Lee
14503 116th Ave Ct E
Puyallup, WA 98374

Beauty Dir See Nailco Or Tng
Attn:   Christine
23200 Haggerty Rd
Acct  551230
Farmington Hills, MI  48335


Beck's Shoes
Attn: Accounts Receivable
786 E  Mcglincy Lane
Campbell, CA 95008


Before and After Magazine
323 Lincoln St
Roseville, CA  95678-9900


Bell Limo
100 Sunshine Lane
Reno, NV 89502


Bella Lucce
401 Cwestern Lane Suite G
Irmo, SC 29063


Bellingham Travel Service Inc
200 West Chestnut St
Bellingham, WA 98225


Ben and Kevins Fine Floors
5635 Riggins Court  15
Reno, NV  89502


Ben's Floor Covering
5635 Riggins Ct  17
Reno, NV 89502


Benno Nager
P.O. Box 3789
Mammoth Lakes, CA 93546


Beretta Usa Corporation
Attn: Linda Vougiouk6s
17601 Beretta Drive
Accokeek, MD 20607


Berger Building Supply Inc
600 South Rock Blvd
Sparks, NV 89431


Bernabe, Praxedes Demesa
10740 N. Oakwilde Ave.

Case: 10-48272    Doc# 7    Filed: 07/23/10    Entered: 07/23/10 19:34:58    Page 66 of 434

Stockton, CA 95212


Berry-Hinckley Industries
P.O. Box 11020
Reno, NV 89510


Bertha's Tours
729 Circle Court
South San Francisco, CA 94080


Bess Wiliams Travel
1644 East Atlantic Blvd
Pompano Beach, FL 33060


Bessy Fierro
6850 Sharlands Avenue Apt Ad1182
Reno, NV 89523


Best Brewed Teas / Galaxy Tea
2197 Manhattan Drive
Carson City, NV 89703


Best Buy
5575 So Virginia St
Reno, NV 89502


Best Buy Uniforms
500 East 8th Avenue
Homestead, PA 15120-1904


Best Byte Computers
21211 Park Tree
Katy, TX 77450-4029


Best Life And Health Ins Co
2505 Mccabe Way
Irvine, CA 92614


Best Of Nature
10 River Street
Red Bank, NJ 07701


Best Overnight Express
Po Box 90816
City Of Industry, CA 91715


Best To Personalize
P.O. Box 71026
Reno, NV 89570-1026


Page 66

Best Tours
2609 E. Mckinley
Fresno, CA 93703


Best Travel
60 Biesterfield Rd.
Elk Grove Village, IL 60007


Best Travel
President's Plaza 1
8600 W. Bryn Mawr Ave.
Chicago, IL 60631


Best Travel
Presidents Plaza 1
8600 West Bryn Mawr Ave.
Chicago, IL 60634


Best Travel & Tours Inc
309 Hawthorn Center
Vernon Hills, IL 60061


Best Travel & Tours Inc Pfings
330 Pfingsten Road
Northbrook, IL 60062


Best Western Airport Plaza Hot
1981 Terminal Way
Kosla Properties LLC dba
Reno, NV 89502


Bet Technology
2300 Arrowhead Drive Suite 11
Carson City, NV 89706


Betty Alcorn
7680 Old Auburn Road
Citrus Heights, CA 95610


Beverly Hutchinson
200 Mill St Apt 509
Paycheck Drawing Winner
Reno, NV 89501


Beyond The Bay Inc
90-D Eureka Square
Pacifica, CA 94044


Beyond Travel
3594 West Plumb Lane Ste C
Reno, NV 89509

Bic Graphics
14421 Myerlake Circle
Clearwater, FL 33760


Big 5 Sports
4986 S Virginia St
Reno, NV 89502


Big O Tires
1195 East 4th Street
Reno, NV 89512


Bill Lane
11594 Rocker Road
Nevada City, CA 95959


Bill Pearce Motors
745 Harvard Way
Reno, NV 89502


Bindi Skin Care
Lo9-17 72nd Rd   6r
Forest Hills, NY 11375


Bingham Mccutchen
150 Federal St., 14th Floor
Boston, MA 02110


Bio Jouvance Inc
3952 Camino Ranchero Rd Bl 2
Camarillo, CA  93010


Biomet Travel Inc.
56 East Bell Drive
Warsaw, IN 46580


Bishop Travel World, Inc
126 North Main Street
Bishop, CA 93514


Black Box Networking
1000 Park Drive
Lawrence, PA  15055-1018


Black Rock Construction Inc
9732 State Route 445  309
Sparks, NV 89436


Blanquita Tours
2998 Mission St

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 69 of 434

San Francisco, CA 94110


Block And Company
1972 Momentum Place
Chicago, IL 60689-5319


Bloomingdale Travel
611 East Bloomingdale Suite A
Brandon, FL 33511


Blue Bounty Fish Co
3480 Lakeside Dr
Reno, NV 89509


Blue Cross Employees Club
11050 Olsen Drive
Rancho Cordova, CA 95670


Blue Gem Sunglass / Ccc
P.O.   Box 288
Tonawanda, NY 14150-0288


Blue Halo Productions
6686 Solana Dr
Castle Rock, CO  80108


Blue Moon Advertising and Promo
320 Flint Street
Reno, NV  89501-2006


Blue Ribbon Business Travel
3601 West 76th St, Suite 190
Minneapolis, MN 55435-5242


Blue Ribbon Meat Co
Attn:  Alan Tomasino
Po Box 633
Sparks, NV 89431


Blue Ribbon Relocation Llc
2191 Mendenhall Drive
North Las Vegas, NV 89030


Blue Sky
2551 East Philadelphia St
Ontario, CA 91761


Blue Sky Marketing
Attn:   Courtney
633 Skokie Blvd
Northbrook, IL 60062

Bluewick
969 Meridian Avenue
Alhambra, CA 91803


Bluff Travel Agency
1447 N. Westwood
Poplar Bluff, MO 63901


Bmi General Licensing
P.O. Box 406741
Atlanta, GA 30384-6741


Bml/Basic Physicians Supply
501 W Kingshigway
Paragould, AR 72450


Bnl - Accessories
81655 Prism Drive
La Quinta, CA 92253


Board Of Psychological Examine
P.O. Box 2286
Reno, NV 89505


Board Of Regents
University Of Nevada Reno
1041 N Virginia St Ms 048
Reno, NV 89557


Board Of Regents-Unlv
Hospitality Research and Dev Cen
College Hotel Admin Unlv
4505 Maryland Pkwy/ Box 456014
Las Vegas, NV 89154-6014


Board Of Regents-Unr
Institute Study Of Gambling
1664 N Virginia St Ms 0025
Reno, NV 89557


Boarding Pass Inc-San Rafael
11 5th Street, Suite 101
Petaluma, CA 94952


Bob Bianco
2470 Wrondel Way
Reno, NV 89502


Bob Derichsweiler
160 Sinclair St 351

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 71 of 434

Reno, NV 89501


Bob Stites
1534 Four Oaks Circle
San Jose, CA 95131


Bob Travel Usa Llc
C/O Willis
2105 Elm Hill Pike
Nashville, TN 37210


Bobcat Of Reno
250 East Benton Drive
West Fargo, ND 58078


Boca Terry Llc
3000 Sw 15th Street Suite H
Deerfield Beach, FL 33442


Boehm & Boehm Inc.
1400 Indian Trail Road
Norcross, GA 30093


Boeing Travel
5301 Bolsa Ave Mc HO17-D120
Huntington Beach, CA 92647


Boeing Travel 05540894
23 Pasteur
Irvine, CA 92710


Boeing Travel Managemnt-Irvine
5301 Bolsa Ave Mc HO17-D120
Huntington Beach, CA 92647


Boeing Travel Mgmt Company
325 J S Mcdonnell Blvd
Building 303 East
Hazelwood, MO 63042


Boeing Travel Mgmt Company-Irv
325 J E McDonnell Blvd
Bldg 303-E Ms 3069236
Hazelwood, MO 63042


Boise Cascade Office Products
File 42256
Los Angeles, CA 90074-2256


Bon Journey Travel
1450 N Tustin Ave

Suite 117
Santa Ana, CA 92705


Bon Journey Travel
17311 17th Street
Tustin, CA 92780


Bon Voyage Travel Services
3160 Larchmont Lane
San Pablo, CA 94806


Bonanza Produce Company
Attn: Kim Nahas
1925 Freeport Blvd
Sparks, NV 89431


Bonanza Reporting - Reno Llc
1111 Forest Street
Reno, NV 89509


Bonneville Travel
3901 Westerly Place Suite 101
Newport Beach, CA 92660


Bonnie's Tours
P. O. Box 15951
Seattle, WA 98115


Booking.Com B.V.
5295 Paysphere Circle
Chicago, IL 60674


Boomerang Tours
Pmb184
4011 E Morada Lane #140
Norma Diane Boles-Owen
Stockton, CA 95212


Bosma Group PC
Suite B
5575 Kietzke Lane
Reno, NV 89511


Boulder Travel Agency
1655 Folsom St
Boulder, CO 80302


Bouncemania
P.O. Box 50757
Sparks, NV 89435

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 73 of 434

MATRIX.TXT

Boundtree Medical
P.O. Box 8023
Dublin, OH 43016


Bowles Travel Service
4261 Lien Road, Suite S
Madison, WI 53704


Bowman and Brooke LLP
150 South 5th Street Suite 3000
Minneapolis, MN 55402


Bptv - Bob Principe Television
2025 Meadowview Lane
Reno, NV 89509


Brad Diller
1480 Romero Way
Reno, NV 89509


Bradley Zibull
526 Center St
Reno, NV 89501


Brandon Spraggins
Po Box 1311
Verdi, NV 89439


Breizh Salon Services Ltd
1905 Main Street
Vancouver, BC V5t 3c1


Brenda Foley
3489 Neil Road
Reno, NV 89502


Bret Smith
10418 Rockport Lane
Reno, NV 89511


Brett Arthur Kimball
299 Mottsville Ln
Gardnerville, NV 89410


Brian Champagne
110 Franks Lane
Sun Valley, NV 89433


Brian Kalopodes
45 058 Malulani St
Kaneohe, HI 96744

Page 73

Brian Lester
229 Albany Ave
Carson City, NV 89703


Brian Rodriquez
334 Roberts
Reno, NV  89502


Brian Young
160 Sinclair St No 374
Reno, NV 89502


Brianne Downs Berry
4455 Smokeridge Dr
Reno, NV 89523


Briarwood Flowers
530 W  Plumb Lane Suite C
Reno, NV 89509


Brigadoon Corporation
820 South 6th Street Suite D
Las Vegas, NV 89101


Bright Exchange Ii
4745 Pinesprings Rd
Reno, NV 89509


Brittney Barnett
Attn:   342-5499
1875 Van Ness Ave
Reno, NV 89503


Broadway Ford
2560 Webster St
Oakland, CA 94612


Brookshire Travel Service
311 So. Wacker Drive, #2650
Chicago, IL 60606


Brown Charter Service
945 Brookfield Ave
Lathrop, CA 95330


Brown Forman Travel
634 West Main St Ste 100
Louisville, KY 40202

Brown Forman Travel
850 Dixie Hwy Suite G-1
Louisville, KY 40210

Brown Industries Inc
101 South Chester Rd
Swarthmore, PA  19081-1998

Brown and Bigelow
P.O.  Box 1450 Nw 8554
Minneapolis, MN 55485-8554

Brown-Milberry Inc
180 Gentry Way
Reno, NV 89502

Brownlow Gifts
6309 Airport Freeway
Haltom City, TX  76117

Bryan International Travel
360 Post Street, Suite 302
San Francisco, CA 94108

Bryan International Travel
37 East 4th Avenue
San Mateo, CA 94401

Buckland, Leesa Marie
332 Sw Wallula Ct.
Gresham, OR 97080

Buddy W Emmer
Po Box 4433
Synergy
Stateline, NV 89449

Budget Travel
30423 Canwood Street Suite 224
Agoura Hills, CA 91301

Builders Assn Of No Nevada
Womens Council
5484 Reno Corporate Dr
Reno, NV 89511

Builders Publishing Company
10540 Marty Lane  240
Shawnee Mission, KS 66212

Building Control Services

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 76 of 434

8521 White Fir St Unit C1a
Reno, NV 89523-8975


Bulb Daddy
1195 Greg St
Sparks, NV 89431


Bulbman
P.O. Box 12280
Reno, NV 89510-2280


Bulldog Travel
2225 West Shaw Avenue #101
Fresno, CA 93711-3409


Bullivant Houser Baily
3883 Howard Hughes Parkway Suite 550
Las Vegas, NV 89169-5972


Bullrush Corporation
4856 Lankershim Blvd
North Hollywood, CA 91601-4525


Burgarello Alarm
50 Snider Way
Sparks, NV 89431


Burkhalter Travel Agency Inc
6501 Mineral Point Rd
Madison, WI 53705


Burlington Coat Factory
4015 S Virginia St
Reno, NV 89509


Burney's Commercial Service
1528 Linda Way
Sparks, NV 89431


Burton and Burton
Attn:    Amanda
325 Cleveland Rd
Bogart, GA 30622


Bus Man Holiday Tours
Attn: Jim
P.O. Box 2482
Paradise, CA 95967


Business Travel
240 Chester Street Suite 12

Case: 10-48272    Doc# 7    Filed: 07/23/10    Entered: 07/23/10 19:34:58    Page 77 of
434

Saint Paul, MN 55107


Business Travel & Tours
394 E Moana Lane, Suite 1
Reno, NV 89502


Business Travel Inc
1951 Northwest 19th St Ste 101
Boca Raton, FL 33431


Business Travel Inc
2200 Old Germantown Rd Building 2
Delray Beach, FL 33445


Business and Legal Reports Inc
141 Mill Rock Road East
Old Saybrook, CT 06475


Butch Kapling
1365 Shadow Rock Dr
Auburn, CA 95602


Butcher Boy
7300 S Virginia St
Reno, NV 89511


Butte Call Center
511 Shaw Road
Sterling, VA 20166


Butterball Farms Inc
Po Box 67000
Detroit, MI  48267-2207


C & K Travel Group
5133 West 120th Ave
Broomfield, CO 80020


C Shipley/Lake Tahoe Entertain
P.O. Box 6148
Incline Village, NV 89450


C and C Flooring
206 Cal Lane
Sparks, NV 89431


C and H Distributor Llc
770 S 70th St
Milwaukee, WI 53214

C and M Food Distributing Inc
Attn:  Mike Forte Jr
7935 Sugar Pine Court
Reno, NV 89523


C and P Distributing
Attn:   Chuck
1765 B Hymer Ave
Sparks, NV 89431


C.L.J. Travel Inc
D/B/A Trump Travel
660 Merrick Road
Baldwin, NY 11510


CA State Disb Unit
P.O. Box 989067
West Sacramento, CA 95798


CDS Group Health
1625 E  Prater Way Suite C-101
Sparks, NV 89434


CDW Computer Centers Inc
Attn:   Paul Hogan
P.O.   Box 75723
Chicago, IL 60675-5723


CFA
1150 Corporate Blvd
Reno, NV  89502


CPI Card Group
1220 Trade Drive
North Las Vegas, NV 89030


CRM Learning
2215 Faraday Avenue
Carlsbad, CA 92008


CSAA
100 Vanness Ave
San Francisco, CA 94102


CSG Direct Inc
P.O.   Box 71592
Reno, NV 89570-1592


CW Travel Australia, Pty Limit
4th Floor, 180 Flinders St
Melbourne, Victoria, 3000
Australia

Case: 10-48272    Doc# 7    Filed: 07/23/10    Entered: 07/23/10 19:34:58    Page 79 of
434

CWT Travel Navigant Mercer
20700 44th Ave West
Suite 550
Lynnwood, WA 98036-7742


Ca Rural Lettler Carriers
13194 Mc Kinley Ave
Chino, CA 91710-2923


Ca State Disbursement Unit
P.O. Box 989067
West Sacramento, CA 95798-9067


Cabinet and Lighting Supply
6970 South Virginia Street
Reno, NV 89511


Cable Connections
7529 Broadview Road
Seven Hills, OH  44131


Cable Technologies Inc
2353 Westbrooke Dr
Columbus, OH 43228


Cadillac Travel Group Inc
3000 Town Center, Ste 22
Southfield, MI 48075


Caffco International
P.O. Box 3508
Montgomery, AL 36109-0508


Caftec Inc
3450 Third Street  4F
San Francisco, CA 94124


Cahners Travel Group
P.O. Box 7247-7026
Philadelphia, PA  19170-7026


Cain Travel Group of Boulder
Attn Darci Caflisch
3004 Arapahoe Avenue
Boulder, CO 80303


Cajun Travel
232 West Main Street
New Iberia, LA 70560

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 80 of 434

Cake and Flower Shoppe Inc
519 Ralston Street
Reno, NV 89503


Caldwell Travel-Terrace
5341 Virginia Way
Brentwood, TN 37027


Calgary Cooperative
2520-52 Street NE
Calgary, AL T1Y 3R5
Canada


Cali Tours
9918 Rio Hondo, #A1
Tarin Juan Francisco
South El Monte, CA 91733


Caliber Wine Pak
603 Indiana St
Benicia, CA 94510


Calif State Automobile Assn
Via Magazine
P.O. Box 429012
San Francisco, CA 94142-9012


Calif State Disbursement Unit
Po Box 989067
West Sacramento, CA 95798-9067


Calif Wholesale Material Sply
333 Glendale Avenue
Calply
Sparks, NV 89431


California Etching Inc
101 S Coombs St Bldg O
Napa, CA 94559


California Industrial Rubber
P.O. Box 2456
Fresno, CA 93745-2456


California Plasticard Inc
1380 West Washington Blvd
Los Angeles, CA 90007


California Society Of Assoc Ex
P.O. Box 188100
Sacramento, CA 95814

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 81 of 434

MATRIX.TXT

California State Auto Assoc
3525 Coffee Road
Modesto, CA 95357


California State Automobile
1430 Feather River Road
Oroville, CA 95965


California State Automobile
150 Van Ness Avenue
San Francisco, CA 94102


California State Automobile
151 Sale Lane
Red Bluff, CA 96080-2909


California State Automobile
3312 W Charleston Blvd
Las Vegas, NV 89102


California State Automobile
4400 Capitola Road, Suite 100
Capitola, CA 95010


California State Automobile
4745 Chippendale Drive
Sacramento, CA 95841


California State Disb Unit
Fips Code 0600099
P.O. Box 989067
West Sacramento, CA 95798


Calvada Food Sales Co
Attn: Tom Green
950 Southern Way
Sparks, NV 89431


Camarillo Technology Assoc
4840 Hilton Court
Reno, NV 89509


Cambrian Plaza Travel Agency
2168 Emerson St
Berkeley, CA 94705


Camelback Travel Center
5070 North 40th Street Suite 100
Phoenix, AZ 85018

Page 81

Camelot Party Rentals
152 Coney Island Drive
Sparks, NV 89431-6316


Cameron Park Travel
3490 Palmer Drive
Suite 3j
Shingle Springs, CA 95682


Campbell Travel
14800 Landmark Blvd Suite 155
Dallas, TX 75254


Camps Travel
Attn: Malon
1455-50 E. Foxworthy Ave.
San Jose, CA 95118


Canada West Coachlines Ltd
912 Laval Crescent
Kamloops, BC V2C 5P5
Canada


Canada/Us Bus Tours
104-3156 W Island Hwy
Qualicum Beach, BC V9K2J7
Canada


Canamera Tours
4114 24th Ave
Vernon, BC V1T 1M2
Canada


Candlelight And Roses
5655 Riggins Court Suite 21
Reno, NV 89502


Candyland Crafts
201 W Main St
Somerville, NJ 08876


Canyon Creek
Attn: Jackie Hagar
4243 S 30th Place
Phoenix, AZ   85040


Canyon Crest Travel Inc
5225 Canyon Crest Drive Suite 1
Riverside, CA 92507


Cap Air Travel

4120 Jackson Street
Denver, CO 80216


Capital City Travel Inc
340 Cedar St, Suite 1220
Saint Paul, MN 55101


Capital City Travel Inc.
100 Fourth Avenue North
Bayport, MN 55003


Capital Drum Inc
748 Galleria Blvd
Roseville, CA 95678


Capitol Builders Hardware Inc
4699 24th St
Sacramento, CA 95822


Capitol Travel Inc 09672353
201 Massachusetts Ave NE Suite C9
Washington, DC 20002


Caravelle Travel Inc
1900 East Golf Road Suite 1100
Schaumburg, IL 60173


Card Scanning Solutions
10350 Santa Monica Blvd  330
Los Angeles, CA 90025


Career Bank
9100 E Panaorama Dr  200
Englewood, CO  80112


Career Builder LLC
200 N Lasalle St Suite 1100
Chicago, IL  60601


Carey's Tour Travel
Attn: William P. Carey
600 San Pablo Ave
Suite 102
Albany, CA 94706


Carl's Imaging Works
Attn:   Wayde
450 Sunshine Lane
Reno, NV 89502


Carla Houk

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 84 of 434

8440 Appolosa Ct
Silver Springs, NV 89429


Carla Mazza
235 W 6th St
Reno, NV 89503


Carlson Cruise & Travel
2485 Notre Dame Blvd #460
Chico, CA 95928


Carlson Leisure Group
9300 West Overland Rd Ste 230
Boise, ID 83709


Carlson Premier Travel
101 Harlow Rd.
Springfield, OR 97477


Carlson Travel Group
460 Waverly Road
Suite 101
Holland, MI 49423


Carlson Wagonit Travel
225 Liberts St 6th Fl
New York, NY 10080-6106


Carlson Wagonlit
21333 Haggerty Road
Novi, MI 48375


Carlson Wagonlit
275 Corporate Dr
Brookfield, WI 53045


Carlson Wagonlit
84 Waterford Drive
Marlborough, MA 01752


Carlson Wagonlit 14531812
1430 Branding Lane
Downers Grove, IL 60515


Carlson Wagonlit 45520845
1777 Ne Loop 410
Suite 1001a
San Antonio, TX 78217


Carlson Wagonlit 45658281
5711 University Heights Blvd

San Antonio, TX 78249


Carlson Wagonlit 50650202
1200 12th Ave. South
Seattle, WA 98144


Carlson Wagonlit Canada
150-409 Granville St
Vancouver, BC V6C 1T4


Carlson Wagonlit El Sol
1575 West University Dr Suite 102
Tempe, AZ 85281


Carlson Wagonlit Navigant
c/o Intuit
4710 E. Elwood Street Ste 6
Phoenix, AZ 85040


Carlson Wagonlit Trav 14637114
C/O Aon
1430 Branding Lane, Ste 200
Downers Grove, IL 60515


Carlson Wagonlit Travel
1040 Payne Ave.
North Tonawanda, NY 14120


Carlson Wagonlit Travel
1250 Northland Drive Ste 230
Mendota Heights, MN 55120-1138


Carlson Wagonlit Travel
14054 Xenium Lane
Mailstop #8208
Minneapolis, MN 55441-8208


Carlson Wagonlit Travel
1881 Valley View Lane
Suite 100
Farmers Branch, TX 75234


Carlson Wagonlit Travel
20700 44th Ave W
Suite 550
Lynnwood, WA 98036


Carlson Wagonlit Travel
2705 Brown Trail
Suite 104
Bedford, TX 76022

Carlson Wagonlit Travel
3950 Fossil Creek Road Suite 105
Fort Worth, TX 76137


Carlson Wagonlit Travel
45 South 7th St Ste 2934
Minneapolis, MN 55402


Carlson Wagonlit Travel
4747 N Channel Avenue Mailcode C1B-PBM
Portland, OR 97217


Carlson Wagonlit Travel
5 Independence Way
Princeton, NJ 08540


Carlson Wagonlit Travel
6330 Varial Ave., Suite 201
Woodland Hills, CA 91367


Carlson Wagonlit Travel
7000 Central Pkwy NE
Atlanta, GA 30328


Carlson Wagonlit Travel
701 Carlson Parkway
Ms 8208
Hopkins, MN 55305


Carlson Wagonlit Travel
720 East Wisconsin Ave
Suite E2B
Milwaukee, WI 53202


Carlson Wagonlit Travel
75 Orchard Rd
Skillman, NJ 08558


Carlson Wagonlit Travel
800 Scudder Mills Rd.
Plainsboro, NJ 08536


Carlson Wagonlit Travel
885 Meadowlands Drive
Ottawa, On K2C 3N2
Canada


Carlson Wagonlit Travel
Building One
150 Allendale Road
King of Prussia, PA 19406

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 87 of
434

Carlson Wagonlit Travel
C/O Estee Lauder
141 Market Place Drive
1099-Minnet. Min.
Fairview Heights, IL 62208


Carlson Wagonlit Travel
C/O Freddie Mac
820 Jones Branch Drive
Mc Lean, VA 22102


Carlson Wagonlit Travel
C/O Merrill Lynch
101 Hudson Street
Jersey City, NJ 07302


Carlson Wagonlit Travel
C/O Total Renal Care
21250 Hawthorne Blvd, Ste #800
Torrance, CA 90503


Carlson Wagonlit Travel
C/O Unilever
15 Fishers Road, Suite 200
Pittsford, NY 14534


Carlson Wagonlit Travel
Level 14, Building C
300 Elizabeth St
Sydney, NSW, 2000
Australia


Carlson Wagonlit Travel -Coit
2300 W Plano Pkwy
Plano, TX 75075


Carlson Wagonlit Travel France
6 Rue Dewoitine
Velizy-Villacoublay 78140
France


Carlson Wagonlit Travel Group,
110 South Val Vista Drive
Gilbert, AZ 85296


Carlson Wagonlit Travel Inc
1400 North Goodman Street
Rochester, NY 14609


Carlson Wagonlit Travel Inc
141 Market Place Dr

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 88 of 434

1st Floor
Fairview Heights, IL 62208


Carlson Wagonlit Travel Inc
1849 C Street NW
Room 2312
Washington, DC 20240


Carlson Wagonlit Travel Inc
202 Burlington Road Ms M165
Bedford, MA 01730-1420


Carlson Wagonlit Travel Inc
333 Main Street
Suite 119
Green Bay, WI 54301


Carlson Wagonlit Travel Inc
635 Slaters Lane, Suite G120
Alexandria, VA 22314


Carlson Wagonlit Travel Inc
Bldg 55 Ms 41
1 Dna Way
South San Francisco, CA 94080


Carlson Wagonlit Travel Inc
C/O Berlex
340 Changebridge Road
Pine Brook, NJ 07058


Carlson Wagonlit Travel Inc
C/O General Electric
3200 N. Central Ave, Ste 400
Phoenix, AZ 85012-2424


Carlson Wagonlit Travel Inc
C/O Guidant Corporation
3200 Lakeside Drive
Santa Clara, CA 95054


Carlson Wagonlit Travel Inc
CO Rohm And Haas
100 Independence Mall West
Philadelphia, PA 19106


Carlson Wagonlit Travel Inc Highway
50 At Aerojet Road
Sacramento, CA 95813


Carlson Wagonlit Travel Level
14, 300 Elizabeth St

Case: 10-48272    Doc# 7    Filed: 07/23/10    Entered: 07/23/10 19:34:58    Page 89 of
434

Darlinghurst, NSW, 2010
Australia


Carlson Wagonlit Travel Maritz
2700 South 9th Street
Saint Louis, MO 63118


Carlson Wagonlit Travel P
P.O. Box 9164
Minneapolis, MN 55480


Carlson Wagonlit Travel, Inc.
3495 Buckhead Loop Northeast
Suite 210
Atlanta, GA 30326


Carlson Wagonlit Travel-Algonq
1430 Branding Lane
Downers Grove, IL 60515


Carlson Wagonlit Travel-Arring
7250 Metro Blvd
Minneapolis, MN 55439


Carlson Wagonlit Travel-Figuer
C/O Cb Richard Ellis
865 S Figueroa St., Ste 3500
Los Angeles, CA 90017-5512


Carlson Wagonlit Travel/Suntim
1769 Market Blvd
Hastings, MN 55033-1254


Carlson Wagonlit Tvl 14546210
6600 Sears Tower
Chicago, IL 60606


Carlson Wagonlit Tvl 46502050
1 S. Main St. Suite # 1700
Salt Lake City, UT 84111


Carlson Wagonlit-Calgary
#350  645 - 7th Avenue S.W.
Calgary, AL T2P 4G8
Canada


Carmella Lyman
Lyman Public Relations
Po Box 3857
Incline Village, NV 89450

Carnival Corporation
3655 Northwest 87th Ave MSAS 554S
Miami, FL 33178


Carol Marshall
1544 Bailey Rd  2
Concord, CA 94521


Carolina Saldana
5305 Leon Drive
Sun Valley, NV 89433


Carolyn Guedes
1057 Bell St
Reno, NV 89503


Carolyn P  Adair
6574 Fire Dance Ct
Sparks, NV 89436


Carpenters Music World
10015 South Virginia
Reno, NV 89502


Carson City Tv -Vcr
2164 East Hwy 50
Thomas Stromberg dba
Carson City, NV 89701


Cartoyzz
Attn:   Jeremy
P.O.  10233
Reno, NV 89510


Cartridge World
Attn:   John Braun
1300 B2 East Plumb Lane
Reno, NV 89502


Cascade Tours
Attn: John Bunker
2222 Ridgeway Dr
Eugene, OR 97401


Cash and Carry
115 Kietzke Lane
Reno, NV 89502


Casino Careers Online
2327 New Road St 205
Northfield, NJ 08225

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 91 of 434

Casino Fandango
3800 South Carson Street
Carson City, NV 89701


Casino Gifts and Games Inc
P.O. Box 1658
Las Vegas, NV 89125-1658


Casino Party Tours
1368 Ridley Avenue
Santa Rosa, CA 95401


Casino Supplies and Services Inc
648 Fontayne Ave
Las Vegas, NV 89123


Casino Tech
8524 Highway 6 North  296
Houston, TX  77095


Casino Tour Operators Assn
Po Box 70906
Reno, NV 89570


Casinocity Press
95 Wells Avenue
Newton Center, MA 02459


Cassis Travel
2-4 Circus Rd
London, NW86PG
Great Britain


Cassis Travel Service
9200 Sunset Blvd
West Hollywood, CA 90069


Casto Travel
500 Sansome St. Suite #500
San Francisco, CA 94111


Casto Travel
5400 Scotts Valley Dr, Ste D
Scotts Valley, CA 95066


Casto Travel
900 Lafayette Street Ste 105
Santa Clara, CA 95050


Catherine Dean

Cba Cowneast Collections
18775 Fairfax Lane
Huntington Beach, CA 92648


Catherine French
U S District Court
400 S Virginia Ste 301
Reno, NV 89501


Catherine Gardner
731 Plumas Apt D
Reno, NV 89509


Catherine Lindsey
525 Court St 1/112
Reno, NV 89501


Catholic Health Care West
St Mary's Regional Med Center
1625 E Prater Way Suite 102
Sparks, NV 89434


Catia Lima
501 West First St No 523
Reno, NV 89503


Cavallero Heating and Air Condit
5541 Hwy 50 East
Carson City, NV 89701


Cb Travel 46595150
5588 South Green St
Salt Lake City, UT 84123


Cb Travel Incorporation
1170 State Office Building
Salt Lake City, UT 84114


Ccc Associates
P.O. Box 3508
Montgomery, AL 36109-0508


Ceasars Las Vegas
3570 Las Vegas Blvd South
Las Vegas, NV 89109


Cedant Travel Services Inc
830 City Ave
Oklahoma City, OK 73160


Cej Enterprises Inc

4205-C West Wendover Ave
Greensboro, NC 27407


Cendant Travel Inc. 44576641
400 Duke Drive
Franklin, TN 37067


Cendant Travel Inc. 44576641
801 Royal Parkway Suite 300
Nashville, TN 37214


Cendant Travel Services Inc
Po Box 291987
Nashville, TN 37229


Centennial International
5089 River Road North
Salem, OR 97303


Centerville Travel
421 N 10th Street
Centerville, IA 52544


Central Credit LLC
P.O. Box 95275
Las Vegas, NV 89193-5275


Central Hospitality Supply
5369 E Quail Ridge
Anaheim, CA 92807


Century 21
P.O. Box 960
Minden, NV 89423


Century Contract/Chaircraft
Attn: Credit Dept-Sunnie Pope
Po Box 608
Hickory, NC 28603


Century Glass
1950 Zinc Street
Reno, NV 89502


Century Novelty.com
38239 Plymouth Road
Livonia, MI 48150


Century Travel Service
33 East Lincoln Rd
Suite 205

Case: 10-48272    Doc# 7    Filed: 07/23/10    Entered: 07/23/10 19:34:58    Page 94 of 434

Spokane, WA 99208


Cepage LLC
Attn: Devlon Moore
4690 Longley Lane 113
Reno, NV 89502


Ceridian
Po Box 10989
Newark, NJ 07193


Certain Teed Corporation
5970 Silkwood Way
Granite Bay, CA 95746


Cervetto Avanti Travel Co
1368 Lincoln Ave #206
San Rafael, CA 94901


Chamber Commerce Map Project
16 Spiral Dr Suite 100
P.O. Box 6903
Florence, KY 41022-6903


Champ Systems
6060 Freeport Blvd
Sacramento, CA 95822


Champ's Sports
5265 Meadowood Circle
Reno, NV 89502


Champagne Tours
Mark Stacker Cba
Attn: A Stacker
166 Wembley Drive
Daly City, CA 94015


Champion Chevrolet
800 Keitzke Lane
Reno, NV 89502


Charisma Travel Inc
501 South Carson Street Suite 300
Carson City, NV 89701


Charlene Cable
4465 Boca Way 183
Aka Char Brooks Band
Reno, NV 89502

Charles Browns Goodtime Trvl
1465 North Union Blvd
Suite 100
Colorado Springs, CO 80909


Charles Cobb Fine Hosiery
7370 Pembroke Drive
Reno, NV 89502


Charles E Morse
1175 Jones St   C
Reno, NV 89503


Charles E Weller
527 Humboldt Street
Client Trust Account
Reno, NV 89509


Charles P and Phyllis J Wing
590 Mcbean Park Dr
Lincoln Travel and Cruise
Lincoln, CA 95648


Charles Sather
Off The Record
500 Richards Way
Sparks, NV 89431


Charles Schwab
101 Montgomery St
San Francisco, CA 94104


Charles Schwab
144 West 47th Street
New York, NY 10036


Charles Schwab Travel
211 Main St Ground Floor
San Francisco, CA 94105


Charman Enperprises Inc
107 West Harris St
Eaton, IN  47338


Charmanta Aux Illary Of Assn
PO Box  7376
Reno, NV 89510


Charter Communications
P.O.  Box 78023
Phoenix, AZ  85062-8023

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 96 of 434

Charter Furniture Corp
9401 Whitmore
El Monte, CA 91731


Charter Media-Reno
Attn: Unit 67
P.O. Box 4900
Charter Communications VII Llc
Portland, OR 97208-4900


Chasing Rainbows Inc
1095 Spice Island Dr Suite 100
Sparks, NV 89431


Cheap Tickets.Com
6436 S. Racine Cr. Suite 202
Englewood, CO 80111


Cheap Tickets.Com-Pshere
28007 Network Place
Chicago, IL 60673-1280


Chef Works
6980 Corte Santa Fe
San Diego, CA 92121


Chemsearch
23261 Network Place
Chicago, IL 60673-1232


Chemtainer Ind
135 East Stanley
Compton, CA 90220


Cheney Travel
113 F Street
Cheney, WA 99004


Cherokee Tours
3640 Cincinnati Ave
Rocklin, CA 95677


Cheryl Christensen
3400 Kauai Ct Ste 104
Reno, NV 89509


Chesapeake Holding Company
1200 18th Street NW
Suite 600
Washington, DC 20036

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 97 of 434

Chevron
P.O.  Box 2001
Concord, CA 94529-0001


Chief Group Inc Cba Coach
168 892 Constitution Drive
San Mateo, CA 94404


Child Travel Services Inc
19 Roosevelt Highway
Colchester, VT 05446


China Basin Travel
327 Broadway
Millbrae, CA 94030


Chip Schulte
2409 N  Sepulveda Blvd  202
Manhattan Beach, CA 90266


Chix With Stix
3424 Forest View Lane
Reno, NV 89511


Chocolates A La Carte
P.O.  Box 80026
City Of Industry, CA 91716-8026


Chris Breeze
1510 Grand Point Way
Reno, NV 89523


Chris Cox
2487 El Naranjo St
La Grange, CA 95329


Chris M  Drobish
PO Box 1448
Mansion Band
Sparks, NV 89432


Christine Brown
1720 Shadow Park Drive
Reno, NV 89523


Christine Robinette
P.O.  Box 19892
Entertainment Plus
South Lake Tahoe, CA 96151

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 98 of 434

Christine Vogelsang
725 Harrison St
Syracuse, NY 13210


Christmas Source
3114 Grays Ferry Ave
Philadelphia, PA 19146


Christopherson Travel
5588 South Green Street
Salt Lake City, UT 84123


Christopherson/Barrick 4654871
136 East South Temple Ste 1800
Salt Lake City, UT 84111


Chromalloy
3636 Arrowhead Dr.
Carson City, NV 89706


Chsi Of Nevada
770 Pilot Rd Ste I
Las Vegas, NV 89119-9009


Cindy Scannell
Cba Aaa C/O Aaa
222 Acacia St
Fairfield, CA 94533


Cingular Wireless 30389019
P.O. Box 79075
Phoenix, AZ 85062-9075


Cingular Wireless 44727890
P.O. Box 8229
Aurora, IL 60572-8229


Cingular Wireless 48052023
P.O. Box 6444
Carol Stream, IL 60197


Cingular Wireless 557338357
P.O. Box 60017
Los Angeles, CA 90060-0017


Cingular Wireless-559210723
P.O. Box 60017
Los Angeles, CA 90060-0017


Cingular Wireless-58223352
P.O. Box 6444

Carol Stream, IL 60197-6444


Cintas Corporation
1231 National Drive
Sacramento, CA 95834


Cintas Corporation   623
Attn:  Cathi Paine
1231 National Drive
Sacramento, CA 95834


Cintas-(Uniforms)
97627 Eagle Way
Chicago, IL 60678-9760


Circle Of Life Spa
Attn:   Janet Hens
5301 Longley Lane   A8
Reno, NV 89511


Circuit City
4811 Kietzke Lane
Reno, NV 89502


Circus Circus
500 North Sierra Street
Reno, NV 89503


Cit Technology Fin Serv Inc
Po Box 100706
Pasadena, CA 91189-0706


Citimart
1000 S Virginia St
Reno, NV 89502


Cito Auto Body
1890 Lewis St
Reno, NV  89502


City Of Covina
125 E  College Street
Covina, CA 91723-2199


City Of Reno-Spec Assessment
Unit  53 P.O.  Box 5000
Portland, OR  97208-5000


City Of Sparks
431 Prater Way
P.O.   Box 857

Sparks, NV 89432-0857


City Of Sparks
c/o Atb Services
P.O. Box 26364
Colorado Springs, CO  80936


City Reisen Travel
Louisenstrabe 4-6 D-61348,
Bad Hamburg
Germany


City of Reno
011-173-18 Unit  53
P.O. Box 5000
Portland, OR  97208-5000


City of Reno
011-178-14 Unit  53
P.O. Box 5000
Portland, OR  97208-5000


City of Reno
011-178-15 Unit  53
P.O. Box 5000
Portland, OR  97208-5000


City of Reno
Business License Renewals
Attn:  Phyllis
P.O. Box 7
Reno, NV 89505


City of Reno 011-173-01
Unit  53
P.O. Box 5000
Portland, OR  97208-5000


City of Reno 011-173-02
Unit  53
P.O. Boox 5000
Portland, OR  97208-5000


City of Reno 011-173-17
Unit  53
P.O. Box 5000
Portland, OR  97208-5000


City of Reno Accounts Receivable
P.O. Box 1900
Reno, NV 89505

City of Reno Park and Recreation
1301 Valley Road
Reno, NV 89512


City of Reno Sewer
851071 One East First St
2nd Floor Box 1900
Reno, NV 89505


City of Reno Sewer - 853847
Sewer Use Fees/ P.O. Box 1900
One E First St 2nd Floor
Reno, NV 89505


City of Reno Sewer 863464
One East First St , 2nd Floor
Box 1900
Reno, NV 89505


City of Reno Sewer 891095
One East First St , 2nd Floor
Box 1900
Reno, NV 89505


City of Reno Sewer-864248
One East First St , 2nd Floor
Box 1900
Reno, NV 89505


City of Reno- City Hall
Central Cashier P.O. Box 1900
1 E 1st Street 2nd Floor
Reno, NV 89505


Clare Bridges
Security File 09-491
1681 Caliterra Way
Reno, NV 89521


Clark Translations
620 South Quail Ct
Exeter, CA 93221


Classic Charters
P.O. Box 288
Visalia, CA 93279


Classic Cruise and Travel
244 North Oldham Pkwy
Lees Summit, MO 64081


Classic Cruise and Travel

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 102 of 434

887 South Orem Blvd., Suite A
Orem, UT 84058


Classic Finish System
2400 Tampa St
Reno, NV 89512


Classic Legacy
Attn:    Jackie Hag
8096 Cape Charles Cove
Germantown, TN 38138


Classic Spa Collection
324 W Cerritos Ave
Glendale, CA 91204


Classic World Travel
604 Crosstown Road
Peachtree City, GA 30269


Clear Channel Communications
P.O.  Box 60000 File  30070
San Francisco, CA 94160


Clear Channel Outdoor
File  30005
P.O.  Box 60000
San Francisco, CA 94160-0001


Clear Channel Radio
1440 Ethan Way
Suite 200
Reno, NV 89502


Clearinghouse Atlas
P.O.  Box 52107
Phoenix, AZ  85072-2107


Clearlake Travel Service
14454 Olympic Drive
Clearlake, CA 95422


Cleveland Circle Travel Inc
1624 Beacon Street
Brookline, MA 02446


Clients First
399 Taylor Blvd
Suite 106
Accuvar dba
Pleasant Hill, CA 94523

Clinic Mutual Insurance Co
Attn: Denise Allen
One Lawson Lane Suite 410
Burlington, VT  05401


Clinton Newson
224 Thomas St
Reno, NV 89502


Clipper-Mill Inc
404 Talbert St
Daly City, CA 94014


Clm Design
9635 Gateway Drive Suite B
Reno, NV 89521


Clockwork Travel, Inc.
5210 Pershing Avenue
Fort Worth, TX 76107


Club Travel Inc
1499 Yamato Road
Boca Raton, FL 33431


Cmv Sharper Finish Inc
4500 W Augusta Blvd
Chicago, IL  60651


Cnj Tours
Jenny Fernandez Cba
Attn: Jenny Fernandez
110 Hampshire Ave
Daly City, CA 94015


Coach Usa Tours
7701 Wilbur Way
Sacramento, CA 95828


Coachcraft Autobody
1401 E  2nd Street
Reno, NV 89502


Coachway Tours Inc
Attn: Baxter Shaw
P O Box 41600
Eugene, OR 97404-0385


Coast Drapery Service Inc
4301 South Valley View
Las Vegas, NV 89103

Cobb Travel Inc
905 Montgomery Highway
Birmingham, AL 35216


Coit Drapery and Carpet Cleaners
Jerry L Enwald
260 Freeport Blvd Ste 1
Sparks, NV 89431


Colin Ross
13635 Mt Shasta
Reno, NV 89506


Colonial Supplemental Insurance
Processing Center
PO Box 1365
Colorado Bankers Life Po Box 17007
Denver, CO 80217-0007


Colony Enterprises
334 Washington Street
Suite 1A
Norwell, MA 02061


Colpitts World Travel
83 Pine Street Extension
Nashua, NH 03060


Columbia Basin Travel Inc
612 The Parkway
Richland, WA 99352


Colville Travel
309 South Main
Colville, WA 99114


Colwick Travel Corporation
4300 Sigma Road
Suite 100
Dallas, TX 75244


Combined Airlines Ticket Off.
Rosslyn Reservations Office
1800 North Kent Street
Arlington, VA 22209


Commerce Travel Centers Inc
One South St
14th Floor
Baltimore, MD 21202

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 105 of
434

Commerce Travel Centers, Inc.
Cba Sea Gate/Advanced Travel
16 East 34th St., 3rd Flr
New York, NY 10016


Commercial Elevator Inc
P.O. Box 6510
Reno, NV 89513


Commercial Properties Of Nv Ll
620 Humboldt St
Reno, NV 89509


Commercial Travel Corp.
6226 West Sahara Ave.
Mail Station #16
Las Vegas, NV 89146


Commtrak
17493 Nassau Commons
Lewes, DE 19958


Communication Paper Inc
P.O. Box 353
Far Hills, NJ 07931-0353


Compass Ltd 29513794
1443 North Jones
Las Vegas, NV 89108


Compass Rose Travel Services
477 Mount Pleasant Road Suite 105
Toronto, ON M4S 2L9


Compass Travel Serv-Ogden
807 N Schoenbeck Rd
Prospect Heights, IL 60070-1152


Comperf Travel
P.O. Box 2549
645 Old Mammoth Lakes Rd
Mammoth Lakes, CA 93546


Complete Adv and Marketing
4010-H Carlisle Ne
Albuquerque, NM 87107


Complete Travel Service Inc
947 Concord Road
Smyrna, GA 30080

Compubiz.com
14701 Arminta St    E
Panorama City, CA 91402


Compumaster
6900 Squibb Rd
Shawnee Mission, KS  66201


Comstock Business Magazine
1105 Terminal Way
Suite 202
Reno, NV 89502


Comstock Business Magazine
1105 Terminal Way, Suite 102
Reno, NV 89502


Comstock Publishing Inc
Circulation Dept
3090 Fite Circle Suite 101
Sacramento, CA 95827-1810


Con-Way Transportation
Service P.O. Box 7419
Pasadena, CA 91109-7419


Concentra Medical Centers
Po Box 5950
Sparks, NV 89432-5950


Concorde Travel Limited
672 North High Point Rd
Madison, WI 53717


Conference Direct
74-071 Cinook Circle
Palm Desert, CA 92211


Conference and Travel
5701 Coventry Lane
Fort Wayne, IN 46804


Conlin Travel
350 Sansome St Suite 750
San Francisco, CA 94104


Conney Safety Products
3202 Latham Drive
P.O.  Box 44575
Madison, WI 53744-4575

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 107 of 434

Connie Fontanilla
dba F and C Alteration
5345 Twin Creeks Dr
Reno, NV 89523


Connie Kimoto
567 Shaw River Way
Sacramento, CA 95831


Connie Young
418 Halemaunau St
Honolulu, HI 96821


Consolidated Document Mgmt Ser
c/o Aspen Management Corp
1495 Ridgeview Drive  210
Reno, NV 89509


Constance Wray
863 Nutmeg Pl  4
Reno, NV 89502


Constant Contact Inc
1601 Trapelo Rd Suite 329
Waltham, MA 02451


Constellation Brands Inc-Willo
370 Woodcliff Dr.
Fairport, NY 14450


Construction Sealants and Supply
911 Linda Way  104
Sparks, NV 89431


Consultair
2540 Holcomb Lane
Reno, NV 89511


Continental Airlines Inc
1600 Smith Street
HQSDP
Houston, TX 77002


Continental Travel of Coral
2801 Florida Ave
Suite 20
Miami, FL 33133


Convention Activities
1280 Terminal Way  33
Reno, NV 89502

Convention Management Resource
33 New Montgomery Suite 1420
San Francisco, CA 94105


Conventions Plus, Inc.
Suite Z #310
2800 Old Dawson Road
Albany, GA 31707


Cook Group Ltd.
7373 South Alton Way Suite B100
Englewood, CO 80112


Cook N Cool
PMB 343
State Route 445
Sparks, NV 89436


Cooper B-Line
509 W. Monroe Street
Highland, IL 62249


Cooper Industries
114 Old State Rd
Ballwin, MO 63021-5915


Corby Hall Ltd
3 Emery Avenue
Randolph, NJ 07869


Coremark International Dept  44110
P.O. Box 44000
San Francisco, CA 94144-4110


Coronet Travel
1119 Francis Place
Saint Louis, MO 63117


Corp. Travel Cons. 36976903
4111 Bridgeway Avenue
Columbus, OH 43219


Corporate Travel Consultants
1804 Skyway Drive
Unit B
Longmont, CO 80504


Corporate Travel Consultants
450 East 22nd Street
Suite 100

Lombard, IL 60148


Corporate Travel Consultants
906 Victorian Ave
Hello World Travel
Sparks, NV 89431


Corporate Travel Consultants
906 Victorian Ave.
Sparks, NV 89431


Corporate Travel Coordinators Of America
Suite 285, 666 Fifth Street
New York, NY 10103


Corporate Travel Network
318 Anderson Blvd
Geneva, IL 60134


Corporate Travel Planners
7550 IH 10 West
Suite 13
San Antonio, TX 78229


Corporate Travel Planners Inc
7550 West IH 10
Suite 100
San Antonio, TX 78229


Corral De Tierra
105 Corral De Tierra
Salinas, CA 93908


Correct Direct
4010 Foothills Blvd Suite 103-89
Roseville, CA 95747


Cort
4745 Longley Lane, Ste. 101
Reno, NV 89502


Cose Di Bosco USA Inc
3555 Airway Drive  312
Reno, NV 89511


Cosmetic Design Group
Attn:  Bonnie Carpenter
2308 Abbot Kinney Blvd
Venice, CA 90291


Cosmetic Design Group/B Vain

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 110 of 434

MATRIX.TXT

2308 Abbot Kinney Blvd
Venice, CA 90291


Cosmostar Inc
655 Tennessee Dr, #101
San Francisco, CA 94107


Costa Travel
7084 Miramar Rd
San Diego, CA 92121


Costco
Attn:   Ron
2200 Harvard Way
Reno, NV 89502


Costco Travel 50504414
Po Box 34404
Seattle, WA 98124


Country Wide Navigant
4500 Park Granada
Calabasas, CA 91302


County Of Butte
Butte County Department Of
Child Support Services
Oroville, CA 95965


County Of Monterey Dept Child
Support Services 0000132588
P.O.   Box 2059
Salinas, CA 93902-2059


County Of San Diego D410942
P.O.   Box 122808
San Diego, CA 92112


County Of San Joaquin
Child Support Services
P P  Box 50
Stockton, CA 95201-3050


County Of Washoe
Environmental Health Services
1001 East Ninth St
Reno, NV 89520


Courier Travel
532 Duane St.
Glen Ellyn, IL 60137

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 111 of 434

Courtesy Products LLC
P.O. Box 17488
Saint Louis, MO 63178-7488


Courtyard Travel Inc
13112 Newport Ave #H
Tustin, CA 92780


Covington Travel Service Inc
901 East Cary Street
Suite 110
Richmond, VA 23219


Cox and Moyer
1000 Marina Village Parkway Suite 120
Alameda, CA 94501-6457


Craft Masters
23 Snider Way
Sparks, NV 89431


Craftec Inc
3450 Third St  4f
San Francisco, CA 94124


Craftsman Press West
11005 Stead Blvd
Reno, NV 89506


Craig Barton
3488 Zurich Ct
Carson City, NV 89705


Craig and Hamilton
Attn: Alberta
4343 E  Fremont St
Stockton, CA 95215-4032


Creative Benefits Inc
Accounts Receivable
P.O. Box 1928
Vista, CA 92085-1928


Creative Coverings
87 Coney Island Dr
Sparks, NV 89431-6334


Creative Creations
Attn: Jackie Hagar
13401 Saticoy St
North Hollywood, CA 91605

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 112 of 434

Creative Plastics
254 Rano St
Buffalo, NY 14207


Creative Specialty Apparel
1335 Greg St  104
Sparks, NV 89431


Creative Surfaces Inc
1701 F Avenue
P.O. Box 84611
Sioux Falls, SD  57118-4611


Creative Travel Opf Amarillo
2623 Paramount, Suite 5
Amarillo, TX 79109


Credit Communication Systems
3276 Alegre Ln
Altadena, CA 91001-1502


Cricket - Acct  430-8370939-0
P.O. Box 660021
Dallas, TX  75266


Crisp Publications Inc
1200 Hamilton Ct
Menlo Park, CA 94025


Cristinas Tours and Travel
201 San Felipe Ave #4
South San Francisco, CA 94080


Crowd Control Experts.com
Twin Discovery Systems Inc
169 Commack Rd Suite 370
Commack, NY 11725


Crown Beverages Inc
Attn:  Cliff
1650 Linda Way
Sparks, NV 89431


Crown City Travel
300 S. Raymond Ave Suite 5
Pasadena, CA 91105


Crown Industrial Supply
P.O. Box 222
Richboro, PA  18954

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 113 of 434

Cruise Holidays of Wooden Vill
14450 Woodenville Redmond Road
Woodinville, WA 98072


Cruise Ventures
Ames Research Center
Suite X
Mountain View, CA 94035


Cruise and Travel Headquarters
1627 Imola Ave West
Napa, CA 94559


Crystal Ice Company
1345 West 4th Street
Reno, NV 89503


Crystal Signatures Inc
11 Park Avenue
Swarthmore, PA  19081


Csaa
1012 Al Tahoe Blvd
South Lake Tahoe, CA 96150


Cti Travel
1091 South Orem Blvd
Orem, UT 84058


Cts International Warner Center
332 5th Ave
Pittsburgh, PA 15222


Cummins Rocky Mountain LLC
8211 E 96th Avenue
Henderson, CO 80640-8523


Cummins-Allison Corp
P.O.  Box 339
Mount Prospect, IL 60056


Curiale Dellaverson Hirschfeld and
Kraemer LLP
727 Sansome Street
San Francisco, CA 94111


Current Electric
P.O.  Box 2343
Sparks, NV 89432

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 114 of 434

Curtis 1000
P.O. Box 102419
Atlanta, GA 30368-2419


Curtis Braswell
1077 Riverside Dr Apt 37
Reno, NV 89503


Curtis Communications
1011 Locust Suite 305
Des Moines, IA 50309


Custom Concepts Of Reno
100 Gentry Way A-1
Reno, NV 89502


Custom Glass
1095 E Second Street
Reno, NV 89502


Custom Ice Company
3425 Nye
Washoe Valley, NV 89704


Custom Office Supply
341 S Wells Avenue
Reno, NV 89502


Custom Travel
114 E. Gish Rd.
San Jose, CA 95112


Customer Coachways
4057A N. Hwy 191
Eureka, CA 95503


Cutratefares.Coml.L.C.
579 Orange Ave.
Coronado, CA 92118


Cw Travel Uk Ltd
102 New Street
Birmingham, B2 4HQ
Great Britain


Cwc Travel Inc
1605 Northwest Sammamish Rd
Suite 310
Issaquah, WA 98027

Cwt L.L.C.
C/O New York Life Insurance
51 Madison Drive
New York, NY 10010


Cwt L.L.C.
C/O Us Bank
1856 Lackland Hills Parkway
Saint Louis, MO 63146


Cwt/Cypress Creek Travel
9577 Jones Road
Houston, TX 77065


Cybernetics
111 Cybernetics Way
Yorktown, VA 23693


Cygnus-Solutions.com
3545 Airway Drive Ste 104
Reno, NV 89511


Cynthia Alcantar
434 Moran St  4
Reno, NV 89502


Cynthia Cutler
3647 Perseus Dr
Sparks, NV 89436


Cynthia Daniels
1295 Grand Summit Dr No 215
Reno, NV 89523


Cynthia Lewis
1607 Geary St
Reno, NV 89503


D Connection Inc
4802 Murrieta St
Chino, CA 91710


D Mac Inc
8550 West Charleston Blvd
Las Vegas, NV 89117


D Wright Enterprises, Inc
Aka The Plant People
3610 Heron's Landing Dr
Reno, NV 89502

D and D Drafting
2055 Ives Ave
Reno, NV 89503


D and D Roofing and Sheet Metal
1000 Glendale Ave
Reno, NV 89510


D and L Construction
1865 Highback Court
Sparks, NV 89436


D'Andrea Nevada Golf Club Llc
dba D'andrea Golf Club
2900 S  D'Andrea Parkway
Sparks, NV 89434


DHL Worldwide Express
515 West Greens Road
Houston, TX  77067


DOJ OBD
950 Pennsylvania Avenue
Washington, DC 20530


DSA Finance Corp/Metal Mor
P.O.  Box 577520
Chicago, IL 60657


DTR Travel Inc
7200 East Dry Creek Rd. Suite C-101
Englewood, CO 80112


DWG International
P.O.  Box 98867
Las Vegas, NV 89193-8867


Dahl Rask
3220 Marthiam Ave
Reno, NV 89509


Daisy Travel By Altour
4175 S Riley
Suite 201
Las Vegas, NV 89147


Dale M  Nishizaki
927 Tyler Way
Sparks, NV 89431


Dale Williams C O Tuscany Gifts

1010 12th St Suite 111
Sparks, NV 89431-3633


Dalianes World Wide Travel Ser
Attn: J Rieke
522 F Street
Eureka, CA 95501


Damon Ind
822 Packer Way
Sparks, NV 89431


Dan Herron
P.O.  Box 2599
Sparks, NV 89432


Dan Loose Pool and Spas
541 S  Rock Blvd
Sparks, NV 89431


Dan Mcbride
450 Sunshine Lane
Reno, NV 89502


Dan Wiles
3550 Meeks Way
Reno, NV  89503


Dana Niguel Travel
34112 Violet Lantern
Dana Point, CA 92629


Dane Rhinehart
7255 Genstone Dr
Reno, NV 89511


Danilo Feo
501 West 1st Street No 209
Reno, NV 89503


Danny James
1865 Highback Ct
Sparks, NV 89436


Darin Jordan
40 Bannatyne Dr
Toronto, ON M2I 2N9


Darleen's Travel C/O Darleen Mayol
4225 Pavo Court
North Las Vegas, NV 89032

Data Center Depot
Direct Gaming Resource
7534 State Hwy 70
Chilcoot, CA 96105


Data Freight (Sfo) Inc
484 Grandview Dr
South San Francisco, CA 94080


Dataworks
4550 S Windermere
Englewood, CO 80110-5541


Dave Fernandez
P.O. Box 40367
Reno, NV 89504


Dave Sousa
dba Smart Sound
1357 El Vecino Ave
Modesto, CA 95350


David Bobzien
dba Spiral Information Works
1605 Wesley Dr
Reno, NV 89503


David Campbell
P.O. Box 157
Greenville, CA 95947


David Carey Inc
1624 Remuda Lane
San Jose, CA 95112


David Edward
1407 Parker Road
Baltimore, MD 21227


David Green
Attn: David Green
2595 43rd Ave 17
San Francisco, CA 94116


David Keith Snyder
dba David K's Custom Upholster
1615 E 2nd Street
Reno, NV 89502


David Knight

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 119 of 434

2308 Eastridge Avenue
Menlo Park, CA 94025


David Maldonado
P.O. Box 502864
San Diego, CA 92150


Davidson Travel Inc
93rd Street North
Suite101
Great Falls, MT 59401


Davis Lay Produce
Attn: Monte Rodriques
4343 East Fremont St
Stockton, CA 95215


Day Mark
P.O. Box 1065
Bowling Green, OH 43402-9697


Day Trip Distributing
14350 Sundance Drive
Reno, NV 89511


Day and Zimmerman
1818 Market Street
Philadelphia, PA 19103


Day and Zimmerman
3747 Church Road
Suite 2
Mount Laurel, NJ 08054


Daydots
1801 Riverbend West Drive
Fort Worth, TX 76118


Dayspa Warehouse
900 N Industrial Rd
Peoria, IL 61615


Dazzling Jewels
Attn: Pat Pucket
5110 Idlebury Way
Reno, NV 89523


Ddoj Inc
4710 White Bear Pkwy
Saint Paul, MN 55110

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 120 of
434

De Choix Specialty Foods Inc
Attn:  John Yodice
58-25 52nd Ave
Woodside, NY 11377


De Lage Landen Financial Serv
Ref No 000000000379545
P.O.  Box 41601
Philadelphia, PA  19101-1601


Dean Everett
4140 Furnace Creek Road
Carson City, NV 89706


Deanita's Tours
P.O. Box 424
Seaside, CA 93955


Debbie Mccutchen
9567 Autumn Leaf Way
Reno, NV 89506


Debbie Sobota
455 N Arlington  37
Reno, NV 89503


Decleor Usa Inc
18 East 48th Street 21st Floor
New York, NY 10017


Deeds & Daily Travel
311 9th Ave
San Francisco, CA 94118


Deer Island Duck Club
65642 Island Road
Deer Island, OR  97054


Deister Electronics USA Inc
9303 Grant Ave
Manassas, VA 20110


Dell Business Credit
Payment Processing Center
P.O.  Box 5275
Carol Stream, IL 60197-5275


Dell Financial Services
Payment Processing Center
P.O.  Box 5292
Carol Stream, IL 60197-5292

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 121 of 434

Dell Marketing Lp
c/o Dell USA
P.O. Box 910916
Pasadena, CA 91110-0916


Delores Sena
1101 Grand Ave
Las Vegas, NM 87701


Delta Gamma Sorority
Eta Iota Chapter
P.O. Box 8027
Reno, NV 89507


Delta Rubber
681 Watson Way
Sparks, NV 89431


Delta Tours
P.O. Box 5547
Stockton, CA 95205


Deluxe Travel 29625886
102 California Ave
Reno, NV 89509


Deluxe Welding
1995 Tampa Way
Reno, NV 89512


Demdaco
Attn: John Mcevo
7500 W 160th St
Stilwell, KS 66085


Denise Sevigny
280 Island Dr
Reno, NV 89512


Denmark Worldwide Travel
13728 Olive Boulevard
Chesterfield, MO 63017


Dennis Balaam Sheriff
One South Sierra Street
Reno, NV 89501


Dennis Butterfield
650 Lyenwood Dr
Sparks, NV 89431

Dennis Grady
571 Golden Vista Ct
Reno, NV 89506


Desert Fire Protection Reno
505 Valley Road
Reno, NV 89512


Desert Gold Food Co
123 W Colorado
Las Vegas, NV 89102


Desert Hills Video Security
2136 Kleppe Lane
Sparks, NV 89431


Desert Locksmith
Attn: John
P.O. Box 20245
Sun Valley, NV 89433-0245


Desert Oil Inc
3035 E. Patrick Lane
Ste 15
Las Vegas, NV 89120


Desert Research Institute
2215 Raggio Parkway
Reno, NV 89512


Desert Travel
4175 S Riley Ste 102
Las Vegas, NV 89147-8719


Design On The Edge
1765 Shadow Park Dr
Reno, NV 89523


Design Tile Inc
905 Greg St
Sparks, NV 89431


Designtex Inc
200 Vatick Street 8th Floor
New York, NY 10014


Desinger Travel
13245 River Dr.
Suite 560
Sherman Oaks, CA 91423

Destina.Cainc
2055 Peel
Suite 301 3rd Floor
Montreal, QC H3A 1V4
Canada


Destination Echoes
6603 E. North Lane Suite B
Paradise Valley, AZ 85253


Destinations Inc
7900 West Park Drive Suite A60
Mc Lean, VA 22102


Destinations Travel and Cruise
111 South 12th Street
Suite C
Mount Vernon, WA 98274


Destinations, Inc.
200 Ridge Street Ste 150
Reno, NV 89501


Devant Sport Towels
3011 Walkup Ave
Monroe, NC 28110


Dextelle Int
6913 Norton Ave
West Palm Beach, FL 33405


Deyanira Cruz
Cba Cruz Tours
3103 Hoover St
Redwood City, CA 94063


Dgm Copier
Attn:  Dave Pearce
4690 Longley Lane Ste   22
Reno, NV 89502


Diablo A's Chapter
Model A Ford
P.O.   Box 6125
Concord, CA 94524-6125


Diamond Coach Tours
98 Cresta Blanca Ct
Oakley, CA 94561


Diamond Glass Co

1100 East 4th St
Reno, NV 89512


Diamond Printing
Attn:  Annette Oaks
940 Matley Lane
Reno, NV 89502


Diamond Travel Inc
4710 North 16th Street #101
Phoenix, AZ 85016


Diana Garcia Tours
2461 Wright Center
South San Francisco, CA 94080


Dianas Charters & Tours
P.O. Box 424
Seaside, CA 93955-0424


Diane Lalorde
Cba Destiny Tour
Attn: Diane Lalande
P.O. Box 7573
Bend, OR 97708


Diane Madrugo
319 W  School Ave
Visalia, CA 93291


Diane Murphy
Montecito Village Travel
c/o 3121 Calle Fresno
Santa Barbara, CA  93105


Dick Anderson Travel
350 California St. Ste.#1490
San Francisco, CA 94104


Dick Anderson Travel
Aka Conlin Travel
291 Geary St , Suite 201
San Francisco, CA 94102


Dick Stoddard
730 Balzar Circle
dba D  Stoddard Mobile Music
Reno, NV 89502


Dickman's
2308 Oddie Blvd
Sparks, NV 89431

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 125 of 434

Diebold
P.O. Box 71358
Cleveland, OH 44191-0558


Digiman Photography
4690 Longley Lane 24
Reno, NV 89502


Digiprint
2485 Mcdougall Avenue
Winsor, On N8X3N9
Canada


Digiprint Corporation
4865 Longley Lane Unit C
Reno, NV 89502


Digital Printing Systems
Attn: Shaun Barrows
777 N Georgia Ave
Azusa, CA 91702


Digital River
9625 West 76th St Suite 150
Eden Prairie, MN 55344


Digital Sign Graphics
19450 SW Mohave Ct
Tualatin, OR 97062


Diing Ruey America Co
P.O. Box 91526
Henderson, NV 89009


Diners World Travel
7500 East Beach Road
#02-201
Singapore 199595


Diplomat Travel Agency
6835 West Higgins Ave.
Chicago, IL 60656


Dir-OSHA Dept Of Bus and Indust
Div Of Internal Relations
4600 Keitzke Lane Bldg F-153
Reno, NV 89502


Direct Connection
4802 Murrieta Street

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 126 of
434

Chino, CA 91710

Direct Travel
1415 W. 3rd Street
Tempe, AZ 85281

Directions Inc.
2550 45th Avenue
Highland, IN 46322

Directravel
1000 Wycoff Ave
Mahwah, NJ 07430

Directv Inc
P.O. Box 60036
Los Angeles, CA 90060-0036

Dirito Brothers Volkswagon
1840 N Main Street
Walnut Creek, CA 94596

Disk Doctors Lab Inc
Attn: Riaz Shaik
2018 156th Ave N E
Bellevue, WA 98007

Disney Worldwide Services Inc.
611 No. Brand Blvd., 1st Flr.
Glendale, CA 91203

Distinctive Journeys
270 Mars Hill Road
Powder Springs, GA 30127

Diversified Concrete Cutting
59 Coney Island Drive
Sparks, NV 89431-6318

Diversified Systems International
5401 Longley Lane Suite 37
Reno, NV 89511

Division 12 Kiwanas International
c/o Tom Niemann
173 N Branch Court
Valley Springs, CA 95252

Dm Merchandising
835 N Church Court
Elmhurst, IL 60126

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 127 of 434

Dm Productions LLC
4790 Caughlin Pkwy  163
Reno, NV 89509


Doborah Lander dba Reno Eats
400 Ash Springs Ct
Sparks, NV 89436


Dockery's Celebrity Travel
3445 Tate Street
Santa Barbara, CA 93105


Dolphin Travel
6280 28th Street SE
Grand Rapids, MI 49546


Dolphin Travel
7116 Mercer Lane, Suite 101
Scottsdale, AZ 85254-5277


Domain Registry Of America
2316 Delaware Avenue  266
Buffalo, NY 14216-2687


Don Kajans
2540 Holcomb Lane
Reno, NV 89511


Don Kajans and Warren Goedert,
Attorney Of Record
457 Court St
Reno, NV 89501


Don Leroux
38 Miller Ave PMB 214
Mill Valley, CA 94941


Donald Anderson
830 G Street
Sparks, NV 89431


Donald Elario Jr
6180 Ingleston Dr   314
Sparks, NV 89436


Donald Shields
648 Moran St
Reno, NV  89502

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 128 of 434

Donna Cervantes
11530 Osage Road
Reno, NV 89506


Donna Dobrin
1205 S Meadows Parkwsy Apt D2026
Reno, NV 89521


Donna Steadman
2500 Longley Lane  1
Reno, NV 89502


Donny Linger
P.O.  Box 8521
Fresno, CA 93727


Donovan Travel
508 Main Street
East Greenwich, RI 02818


Doreen Sahut
P.O.  Box 2598
Reno, NV 89505


Dorothy Medrano
1591 Bedford Ct
Reno, NV 89503


Double Lucky 7 Adventures
9900 Guieal Avenue
Gilroy, CA 95020


Doug Dillard Insurance
P.O.  Box 30
Loomis, CA 95650


Doug Fox Travel
4502 South Steele Street Suite 805
Tacoma, WA 98409


Doug Reeves
7686 N  Lytton Court
Reno, NV 89506


Doug Thomas
300 East 2nd St  14th Floor
dba Smooth Jazz Radio
Reno, NV 89501


Douglass Industries Inc
412 Boston Avenue

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 129 of 434

P.O. Box 701
Egg Harbor City, NJ 08215


Dover
4768 Hwy M-63
Coloma, MI 49038


Downeast Concepts Inc
86 Downeast Drive
Yarmouth, ME 04096


Downtown Improvement Assoc
1 East First St Ste 1409
Reno, NV 89501


Doyle Enterprises Inc
aka Mill Avenue Travel
414 S. Mill Ave., Ste 125
Tempe, AZ 85281


Doyle Rubber Stamp
318-A Broadway Blvd
Reno, NV 89502


Dr Bob's Power Equipment Plus
5390 D Riggens Court
Reno, NV 89502


Dr Garrett
343 Elm St Suite 204
Reno, NV 89503


Dr Julia Park
110-41 63rd Drive
Forest Hills, NY 11375


Dragon Golf Inc
P.O. Box 880
Blairsden-Graeagle, CA 96103


Drapes 4 Show Inc
Attn: Mike Sabina5171 N Douglas Fir Rd
Calabasas, CA 91302


Dream Light
639 W. Bullard #113
Clovis, CA 93612


Dtr Adv Inv/Mercury Media
225 Cedar Hill Street
3rd Floor

Marlborough, MA 01752


Duck House
1 Topline Plaza
4651 State St
Montclair, CA 91763


Duckboy Cards Inc
P.O.  Box 2095
Hamitlon, MT  59840-4095


Duluth Travel Inc
3067 Main Street
Duluth, GA 30096


Dunseath Key Co Inc
75 W  Arroyo
Reno, NV 89509


Dwayne Mc Carthur
5848 Foothill Blvd 203
Mccarthur Tours
Oakland, CA 94605


Dwyer Instruments Inc
P.O.  Box 373
102 Hgy 212
Michigan City, IN  46361


Dyna Med
P.O.  Box 94863
Louisville, KY  40294


Dyna Systems
P.O.  Box 971342
Dallas, TX  75397-1342


Dynagraphic Printing
2001 Timber Way
Reno, NV 89512


Dynamic Travel Group-Pearl
7590 Fay Ave., Suite 204
La Jolla, CA 92037


Dynasty Gallery
2765 16th St
San Francisco, CA 94103


Dynasty Games
3765 Barron Way

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 131 of 434

Reno, NV 89511


Dynasty Tours
Attn: Hermie Reyel
1955 Mt Pleasant Rd
San Jose, CA 95148-1324


E  J  Luera
1680 Sky Mountain Dr  Apt 239j
Reno, NV 89503


E B Ward Valair
8615 23rd Ave
Sacramento, CA 95826


E Buyer Us Inc
6900 West Morelos Place  2
Chandler, AZ  85226


E I Connection
3345 Rolling Knoll
Dallas, TX 75234


E Marketing Inc
789 Hammond Drive
Atlanta, GA 30328


E Petrich and Associates Inc
698 Marsh Street
San Luis Obispo, CA 93401


E Wightman and Co
1226 Pacific Ave
San Francisco-2716, CA 94109


E Z Foods
P.O. Box 95214
Las Vegas, NV 89193-5214


E&H Travel & Tours
1023 Bellingham Drive
San Jose, CA 95118


E&P Enterprises
130 Cedar Street
Milford, MA 01757


E.J.M. Enterprises Inc.
2001 Barrington Avenue Suite 315
Los Angeles, CA 90025

EXL Media
803 Tahoe Blvd. Ste. 7
Incline Village, NV 89451


Eagle Rock Travel
204 Eagle Rock Avenue
Roseland, NJ 07068


Eagle Valley Frames
120 East Plumb Lane  81
Reno, NV 89502


Eagle Valley Golf
3999 Centennial Park Drive
Carson City, NV 89706


Earl Lindburg
12545 Oak Glen Dr
Reno, NV  89511


Earthgrains Baking Co
Attn:  Lakita Clarke
21066 Network Place
Chicago, IL 60673-1210


East Bay Express Weekly
Attn:  Brian Belfield
1335 Stanford Suirte 100
Emeryville, CA 94608-2532


East Bay Restaurant Supply
Attn:  Katie Brecke
49 Fourth Street
Oakland, CA 94607


East Of Eden
432 Jessen Lane
Charleston, SC 29492


Easterday Janitorial Supply Co
File 7413403
P.O.  Box 60000
San Francisco, CA 94160-0001


Eastshore Tours
2400 Adeline St
Oakland, CA 94607


Easy Rooter
P.O. Box 4246
Sparks, NV 89432

Easy To Get Wireless
P.O. Box 761
Poway, CA 92074


Eatec Corporation
1900 Powell St Suite 650
Emeryville, CA 94608


Eco Safety Products
1522 East Victory St Suite 2
Phoenix, AZ 85040


Ecolab
P.O. Box 100512
Pasadena, CA 91189-0512


Ecolab (Pest)
P.O. Box 6607
Grand Forks, ND 58206-6007


Economic Development Authority
Of Western Nevada
5190 Neil Road
Suite 111
Reno, NV 89502


Ecost.com
2555 West 190th St
Torrance, CA 90504


Edawn
201 W Liberty Street Suite 200
Reno, NV 89501


Eddy's Travel & Tours
2600 Auburn
Sacramento, CA 95814


Edge Communications
518 Northstar Drive
Reno, NV 89503


Edge Wise Media
Attn: Douglas Ne
917 E Katella Ave
Anaheim, CA 92805


Edr Travel Inc
5075 South Syracuse St
Denver, CO 80237

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 134 of 434

Edsil Ltd.
4400 Park Road
Charlotte, NC 28209


Edward Estrellado
9800 Rock River Dr
Reno, NV 89506


Edward Mcclure
220 Sunrise Ct
Klamath Falls, OR 97601


Edwards Lalone
221 W. Main Ave
Spokane, WA 99201-0205


Edwards Medical Supply Inc
Dept 77-3432
Chicago, IL 60678-3432


Edwin F George
6400 Sharlands Ave U2138
Reno, NV 89523


Ehotel Ag Greifswalderstrase 207
Berlin, BE 10405
Germany


El Rosal
850 Steneri Way
Sparks, NV 89431


Elaine Burgess
41 Lorraine St
Ukiah, CA 95482


Elaine May Adams
101 State St  Apt 304
Reno, NV 89501-1574


Elbow Room
Fig Garden Village
731 West San Jose
Fresno, CA 93704


Eldorado Hotel Casino Fourth
7 Virginia Streets
P.O.  Box 3399
Reno, NV 89505

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 135 of 434

Eleanor Smith
31 West Loop Street
Yerington, NV 89447


Electro Tech
1235 Coney Island Drive
Sparks, NV 89431


Elegant Party Rentals
8975 Double Diamond Pkwy  A-6
Reno, NV 89521


Elever
Tyson Spring
West Hollywood, CA 90069


Eli Kerr Entertainment
P.O.  Box 21874
Carson City, NV 89721


Eline Travel
1038 Clement St.
San Francisco, CA 94118


Elite Travel Management
402 Bna Drive
Suite 310
Nashville, TN 37217


Elle K Associates, Inc
Attn: Lori Kolker
11900 Castlegate Ct
Rockville, MD 20852


Elvis Morales
217 E. Taylor St., #1
Elvis Charter and Tour
San Jose, CA 95112


Ely E  Yawitz Co  Inc
1717 Olive Street
Saint Louis, MO 63103


Ema Cleaning Products
Attn:  Darlene Or Clay
P.O.  Box 6745
Reno, NV 89513


Emerald Tours
P.O. Box 592
Attn:  Thomas A. Reil

Ashland, OR 97520


Emerald Travel
1169 Ski Run Blvd., Suite 2
South Lake Tahoe, CA 96150


Emily Johnson
15 Stanley
San Francisco, CA 94132


Emma Email Marketing
2120 8th Ave
Nashville, TN  37204


Employers Insurance Co  Of NV
9790 Gateway Drive Ste  100
Reno, NV 89511


Encore
111 Cloverleaf Drive
Winston Salem, NC 27103


Encore Beverage
P.O.  Box 34300
Reno, NV 89523


Enhanced Services Group
2003 Western Ave
Suite 445
Seattle, WA 98121


Enrollment Services
University Of Nevada Reno
1041 N Virginia St Ms/048
Reno, NV 89557


Enterprise Rent A Car/Truck
Attn: Accts Receivable
8290 Arville St
Las Vegas, NV 89139-7114


Enterprise Rent-A-Car
8290 S  Arville
Las Vegas, NV 89139


Enterprise Travel Services
Attn: Robert W. Turner
5387 North 46th Place
Phoenix, AZ 85018


Entertainment Travel

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 137 of
434

54 Music Square East
Nashville, TN 37203


Entertainment Travel 03505644
5387 North 46 Place
Phoenix, AZ 85018


Environmental Services Ltd
2365 Camelot Way
Reno, NV 89509


Epic Products Inc
17370 Mt Hermann Street
Fountain Valley, CA 92708


Epic Travel Cba Traveltime
698 Marsh Street
San Luis Obispo, CA 93401


Equip Yourgym.com
3225 E John Carpenter Frwy
Irving, TX 75062


Eric Bendall
770 Skyline Blvd
Reno, NV 89509


Erich Koberl
998 Monterey St
San Luis Obispo, CA 93401


Erickson Thorpe and Swainston
P.O. Box 3559
Reno, NV 89505


Erika V Paul-Carlson
P.O. Box 51701
Sparks, NV 89435-1701


Ernest Peterson
10580 N Mccarran Blvd Suite 115
Reno, NV 89503


Ernies Tours
103 Wilshire Avenue
Daly City, CA 94015


Erwyn Products Company Inc
200 Campus Drive
Suite C
Morganville, NJ 07751

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 138 of 434

Eschelon Telecom Inc-142444
36313 Treasury Center
Chicago, IL 60694-6300


Eschelon Telecom-9668454
Attn: Berta
P.O. Box 5710
Carol Stream, IL 60197-5710


Esg Entertainment
5401 Longley Lane Ste 34
Reno, NV 89511


Esquire Travel Group
6007 Bordeaux Avenue
Dallas, TX 75209


Estate Of Chuck E Dennis
520 Gentry Way No 25
Reno, NV 89502


Esther Camacho
9115 Brown Eagle Ct
Reno, NV 89506


Estill Travel Service
4546 El Camino Real
Los Altos, CA 94022


Etc Houldings Ltd.
345 118th Avenue Southeast Suite 200
Bellevue, WA 98005


Etc Travel Planners Ltd
149 Gerard Street
Mandeville, LA 70448


Ethan Allen Trvl Daly City
15 East 4th Avenue
San Mateo, CA 94401


Ethan Wickersham
1060 Logan Street 5
Denver, CO 80203


Eti Travel Inc
1313 Market Street Suite 1000
Kirkland, WA 98033

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 139 of 434

Eton Travel Agency Ltd
104/105 High Street
Eton Windsor
Berkshire, SL4 6AF
Great Britain


Etv Network
111 North Buena Vista St
Burbank, CA 91505


Eufemia Parisi
695 S Center Street No 127
Reno, NV 89501


Eugene Mattson
250 W Commercial  9
Reno, NV 89501


Eurolloyd
100 Park Avenue, 8th Floor
New York, NY 10017


European Fitness
2999 S Virginia
Reno, NV 89502


European Touch
8301 West Parkland Court
Milwaukee, WI 53223


Eurppro Equipment Llc
3952 Camino Ranchero Rd  2
Camarillo, CA 93010


Evalynn's Showroom
Attn:  Vernice St
39 Glen Carran Circle
Sparks, NV 89431


Evanoff, John
750 Burgundy Ct
Reno, NV 89506


Evans Photography
2925 Parkland Drive
Sparks, NV 89434


Evco Inc
275 E  Parr Blvd
Don Gordon
Reno, NV 89512

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 140 of 434

Evelyn Mill
700 Saint Arms Circle
Reno, NV 89506


Event Consultants Unlimited
P.O. Box 1606
Los Altos, CA 94022


Events Services Inc
P.O. Box 13047
Reno, NV 89507


Evergreen Stage Line Inc
4320 N Suttle
Portland, OR 97217


Excel
11908 Ventura Blvd
Suite 213
Studio City, CA 91604


Excel Building Services Inc
P.O. Box 19153
Reno, NV 89511


Executive Limousine Service
455 Gentry Way
Reno, NV 89502


Executive Meeting Consultants
1317 Broadway
Hewlett, NY 11557


Executive Search and Placement I
3608 S Peoria Way
Meridian, ID 83642


Executive Travel
101 Innovation Drive
Suite 1303
San Jose, CA 95134


Executive Travel Assc 09648192
1333 New Hampshire Ave Nw
Suite 701
Washington, DC 20036


Executive Travel Cantrell
PO Box 109
Little Rock, AR 72203

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 141 of 434

Executive Travel Services Inc
130 Grandby St
Site 200
Norfolk, VA 23510


Executours
1901 Avenue Of The Stars
Suite 460
Los Angeles, CA 90067


Executravel LC
2214 Nw 62nd Street
Kansas City, MO 64151


Executravel Net
250 West 57th St 1228 A
New York, NY 10107


Exl Media
803 Tahoe Boulevard Ste 7
Incline Village, NV  89451


Expedia
13810 Se Eastgate Way
Ste 400
Bellevue, WA 98005


Expedia Incorporated
6 West Druid Hills Dr NE
Suite 107
Atlanta, GA 30329


Expedia Travel
PO Box 847675
Dallas, TX 75284-7675


Expeditors International
1015 3rd Ave
12th Floor
Seattle, WA 98104


Experience Oregon Inc
1574 Coburg Road
Ste 123
Eugene, OR 97401


Expert Travel
9880 Via Pasar
Suite E
San Diego, CA 92126

Express Car Wash
306 E  Quail St
Sparks, NV 89431


Ext Fabrics
25391 Arctic Ocean
Lake Forest, CA 92630


Extra Touch Upholstery Inc
25 East Taylor Avenue
Reno, NV 89501


Extreme Data Products
11680 Valleycrest Road
Studio City, CA 91604


F. Miranda Cba Discovery Tours
2340 Harrison Ave.
Centralia, WA 98531


FCC Communications Inc
1845 Southview Dr
Sparks, NV 89436


FPR And G Incorporated
20855 Ventura Boulevard
Suite 10
Woodland Hills, CA 91364


FSE Leasing Co
2368 W Winton Avenue
Hayward, CA 94545


Fabtech
700 E  4th Street
Reno, NV 89512


Fabulous Catering CO Charles Ambeau
10 Werden St.
Vallejo, CA 94590


Facciola Meat Co
P.O. Box 14160
Fremont, CA   94539-1360


Fair Winds Travel
6817 Central Avenue
Saint Petersburg, FL 33710


Fairfield Fun Group CO Thelma Brooks
2147 Greenfield Dr

Fairfield, CA 94534


Fairfield Travel Center
1359 Oliver Road
Fairfield, CA 94534


Fairway Travel
550 Washington St
Ste 114
Daly City, CA 94015-1929


Fairways Tours
PO Box 718
Alameda, CA 94501


Family Florist
Attn:  George
479 E Plumb Lane
Reno, NV 89502


Family Support Center
Case  80421936
P.O.  Box 10901
Jefferson City, MO 65110-9001


Fancy Design Jewelry
195 Hubbard Way
Reno, NV 89502


Fantasy Wedding Fair
1281 Terminal Way Suite 111
Reno, NV 89502


Far Horizons Travel
10590 Magnolia Ave
Riverside, CA 92505


Fargo Electronics
6533 Flying Cloud Drive
Eden Prairie, MN 55344


Farmer Bros Co
aka Sara Lee
P.O.  Box 934237
Atlanta, GA 31193-4237


Farmers Ins Group Of Cos
P.O.  Box 25021
Santa Ana, CA 92799-5021


Farmers Insurance

5011 Golden Foothill Pkwy
El Dorado Hills, CA 95762


Fasho Productions/L  Fasho
595 E  2nd St
Reno, NV 89502


Fast Glass
1650 Greg St
P.O.  Box 3989
Sparks, NV 89431


Fastenal Company
2001 Theurer Blvd
PO Box 978
Winona, MN 55987-0978


Fastframe
940 West Moana Lane
Reno, NV 89509


Fastsigns  260201
1280-C East Plumb Lane
Reno, NV 89502


Federal Express
P.O.  Box 7221
Pasadena, CA 91109-7321


Federal Publications
2818 Fallfax Dr
Falls Church, VA 22042


Federated Travel Services
7 West 7th Street
Suite 1830
Cincinnati, OH 45202


Fedex National Ltl
PO Box 95001
Lakeland, FL 33804-5001


Fedex/Kinko's
P.O.  Box 672085
Dallas, TX  75267-2085


Fehr and Peers
50 West Liberty Ste 301
Reno, NV 89501


Fergusen Fire and Fabricating

1524 Pittman Ave
Sparks, NV 89431


Ferguson Enterprises Inc
Ferguson  3210 File  30129
P.O.  Box 60000
San Francisco, CA 94160-0001


Ferndale Travel
2006 Main Street
Ferndale, WA 98248


Ferrara Travel Agency
Alfonso Reyes 390
Garza García
Nuevo Leon 66270 Mexico


Ferrer Village Travel
2005 West Middlefield Rd 2
Mountain View, CA 94043


Festival Sports Inc
19855 Southwest Freeway
Suite 220
Sugar Land, TX 77479


Fetco
Box 18957
Newark, NJ 07191


Fiesta Tours La
PO Box 1867
Redondo Beach, CA 90278


Fiesta Tours Salinas
715 G Street
Salinas, CA 93905


Fiesta Travel
120 East First Street
Cloverdale, CA 95425


Filipino American Tours
1185 N. Main St. Suite 5
Salinas, CA  93906


Filipino Community Of Salinas Valley Inc
250 Calle Cebu
Salinas, CA 93901


Filter Connection/Transworld

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 146 of 434

6655 West Sahara Ave    A-210
Las Vegas, NV 89146


Final Touch Jewelry Inc
Attn:  Rick Thiele
P.O.  Box 181420
Dallas, TX  75218


Fine Water Imports
9811 W Charlston Blvd Suite2-349
Las Vegas, NV 89117


Fire Extinguisher Svc Ctr LLC
260 Freeport Blvd 3
Sparks, NV 89431


Firefold
2701 Derita Road
Concord, NC 28027


Fireman's Fund Insurance Co
Attn: Cashier's Dept
P.O.  Box 2519
Dallas, TX  75221


Firemaster Dept 1019
PO Box 121019
Dallas, TX  75312-1019


First And Main
Attn:    Jackie Hag
250 Cortland Ave
Lombard, IL 60148


First Choice
c/o NCO Financial Systems
P.O.  Box 41593
Philadelphia, PA  19101-1593


First Class Travel
5125 N 16th Street
Ste B126
Phoenix, AZ 85016


First Travelcorp Inc
1103 N Elm Street
Greensboro, NC 27401-1305


First Travelcorp Inc
One Concourse Pkwy
Ste 650
Atlanta, GA 30328

First Travelcorp Inc CO PPD
3151 17th Street Ext
Wilmington, NC 28412


Firstworld Travel Of Atlanta
3200 Cobb Galleria Pkwy
Suite 270
Atlanta, GA 30339


Fitness 2 Go
2945 Mario Road
Reno, NV 89523


Fitzgeralds
255 N  Virginia St
Reno, NV 89501


Five Star Ventures Llc
29 Crafts Street Suite 570
Newton, MA 02458


Five Way Development
201 Layayette Circle 2nd Flr
Lafayette, CA 94549


Flag Store
155 Glendale Ave
Sparks, NV 89431


Flathead Travel
221 Baker Ave
Whitefish, MT 59937


Flexflop Headquarters
3770 1/2 Selby Ave
Los Angeles, CA 90034


Flicker Candle Company
3594 W  Plumb Lane
Reno, NV 89509


Flight Centre USA Inc
1000 East Dominguez Street
Suite 200
Carson, CA 90746


Floorcraft LLC
Attn:  Dottie
72 Burns St
Reno, NV 89502

Floral Supply Center
605 Glendale Ave    108
Sparks, NV 89431


Floral Supply Syndicate/Coface
P.O.  Box 8510
Metairie, LA  70011-8510


Flower Box Western Florist
435 West 4th Street
Reno, NV 89503


Flowers 4 U
3430 Lakeside Dr
Suite B
Reno, NV 89509


Flowers West Comt  Art
Bergamot Station
2525 Michigan Avenue E1
Santa Monica, CA  90404


Flutterby
1300 W  2nd St  21
Reno, NV 89503


For The Love Of Jazz
Attn: Treasurer-Garry Fickes
P.O.  Box 125
Reno, NV 89504


Forbes Travel International
2180 200 Granville St
Vancouver, BC V6C 1S4 Canada


Ford Credit Commercial Leasing
P.O.  Box 31001-1351
Pasadena, CA 91110-1351


Foremost Services Ltd
11019 North Towne Square Rd
Suite 6
Mequon, WI 53092


Foretagsresor I Une and Nb
Skolgatan 53 Box
64 S 901 03 Umea
Sweden


FormsSurfaces

6395 Cindy Lane
Carpinteria, CA 93013


Four Seasons Travel Services
Attn: Yvette Freixas
605 Lincoln Road
Ste 410
Miami Beach, FL 33139


Fournier Trucking Inc
450 Murray Hill Parkway Unit A-1
East Rutherford, NJ 07073


Fox Travel
2121 Avenue Of The Stars
Suite 100
Los Angeles, CA 90067


Fox World Travel
2150 South Washburn
Oshkosh, WI 54904


Fox World Travel
8685 North Port Washington Rd
Milwaukee, WI 53217


Fox World Travel Inc
224 North Main St
Menasha, WI 54952


Francine Petrovich
c/o Andean Explorers Foundation
P.O.  Box 3279
Reno, NV 89505


Francisco Hurtado
1698 Tyler Way
Sparks, NV 89431


Franco French Baking Co
Attn:  Kevin Franco
1525 Glendale Ave
Sparks, NV 89431


Frank Leto
5200 Summit Dr  9312
Reno, NV  89523


Frank Ozaki
729 Humboldt Street
Double Click Design
Reno, NV 89509

Frank Perez
1101 Calaveras Dr
Carson City, NV 89703


Frank Rudolf
2757 Decarcy Drive
Sparks, NV 89436


Franklin Machine Products
P.O. Box 8500-41570
Philadelphia, PA 19178


Franktown Hand Car Wash
2331 Kietzke Lane
Reno, NV 89502


Fratelli Di Vini Llc
6380 Mcleod Dr 6
Las Vegas, NV 89120


Fred Kerr
548 E Angela St
Pleasanton, CA 94566


Frederick Fernandes
7445 Estates Rd
Aka Night Flight
Reno, NV 89506


Free Lance Court Reporters
719 South Sixth Street
Las Vegas, NV 89101


Freeman Decorating
Po Box 650036
Dallas, TX 75265


Fresh Energy Bakery
6775 Sierra Center Pkwy Suite 200
Reno, NV 89511-2244


Fresh and Wild Inc
P.O. Box 2981
Vancouver, WA 98668


Friends 4 Ever
1271 Terrace Dr
Hollister, CA 95023

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 151 of 434

Friends Of The NRA
80 El Molino Court
Sparks, NV 89436


Friendship Force Intl
2428 Haida Court
Reno, NV 89506


Frontier Charter and Contract Se
2050 Glendale Ave
Sparks, NV 89431


Frontier Enterprises Inc
PO Box 22300
Frontier Travel
Carson City, NV 89721-2300


Frosch International Travel In
1 Greenway Plaza
Suite 800
Houston, TX 77046


Ft Travel Inc
1 Greenway Plaza
Houston, TX 77046


Ft Travel Inc
2001 Bryan Street
Suite 3125
Dallas, TX 75201


Ft Travel Inc
3801 East Florida Ave 109
Denver, CO 80210


Fuel Screen Printing
233 East 5th
Reno, NV 89501


Fuerte Cases
Attn:   Jon Jay
3691 Via Mercado  10
La Mesa, CA 91941


Fugazy International Franchise
708 3rd Ave
29th Floor
Mail Returned
New York, NY 10017-4201


Full Compass
8001 Terrace Ave

Middleton, WI 53562


Full Service Travel Inc
2540 El Camino Real
Suite A
Carlsbad, CA 92008


Fun Time Travel
5833 Redwood Drive
Rohnert Park, CA 94928


Fun and Gaming
1430 Rainna Ct
Reno, NV 89509


Fun and Gaming
50 Washington
Reno, NV 89503


Functional Designs
2385 Glendale Ave
Sparks, NV  89431


Funtastic Tours
5255 50th Street
Lacombe, Alberta, T4L 1H7 Canada


Future Computer Tech
8975 Double Diamond Pkwy, Ste. A1
Reno, NV 89521


Fw Van Zile Popir Tours
3540 Winton Pl
Rochester, NY 14623


G A G T Promotions
dba Anthony Group Getaway Trs
PO Box 4223
Vallejo, CA 94590


G Neil Corporation
P.O. Box 451179
Sunrise, FL 33345-1179


G and G Closed Circuit Events
2380 S  Bascom Avenue
Suite 200
Campbell, CA 95008


GI Hospitality
Attn:  Bill Johns

17600 Monrovia Ave Suite B6
Costa Mesa, CA 92627


GMAC
P.O. Box 630071
Dallas, TX 75263-0071


GMAC
Po Box 630071
Dallas, TX 75263-0071


GMIS International NV Chapter
Po Box 1551
Sparks, NV 89431


GNC
5215 Meadowood Mall Circle
Reno, NV 89502


GSA Desk
4300 Wilson Boulevard
Arlington, VA 22203


GSA Desk
511 Shaw Rd
Sterling, VA 20166


Galaxy Gaming
6980 O'bannon Drive
Las Vegas, NV 89117


Galaxy Inc
130 South Willow
Unit 9
Kenai, AK 99611


Gallagher Promotional Products
P.O. Box 520635
Longwood, FL 32752


Galloway and Jensen PC
and Ronald Cox
222 California Avenue
Reno, NV 89509


Galls Incorporated
Attn: Shawn
Dyna Med
Department 8069
Carol Stream, IL 60122-8069

Gamblers General Store Inc
500 S Main St
Las Vegas, NV 89101


Gaming Distributors Inc
Attn: Ken Higgin
19637 70th Ave S
Kent, WA 98032


Gaming Entertainment Inc
PO Box 30850
Las Vegas, NV 89103


Gaming International Inc
PO Box 4977
Stateline, NV 89449


Gaming Partners International
1700 Industrial Road
Las Vegas, NV 89102


Ganache For Lips
1410 Bancroft Way
Berkeley, CA 94702


Gant Travel Hansen
650 E Devon
Suite 115
Itasca, IL 60143


Gant Travel Ltd
800 High Street
Gant Travel
3250 East 44th Street
Los Angeles, CA 90058


Gant Travel Ltd 39623371
c/o Brandy Wine Industrial Pk
1301 Wilson Drive
West Chester, PA 19380


Ganz U S A Llc  043
Attn:   Jan
60 Industrial Pkwy
Cheektowaga, NY 14227-9903


Gar Tompkins
P.O.  Box 542
Brentwood, CA  94513


Garber Scm Travel
55 Yonge St

Suite 102A
Toronto, ON M5E 1G4 Canada


Garber Travel
22110 Pacific Blvd
Sterling, VA 20166


Garber Travel
27 Boyston St Rt 9
Chestnut Hill, MA 02467


Garber Travel
60 Merrimack Street
Lowell, MA 01852


Garber Travel CO Biogen
140 6th St
Cambridge, MA 02142


Garber Travel Svcs 22547700
50 Milk Street
Department B
Boston, MA 02109


Garber's Travel Service Inc
1301 Atwood Avenue
Johnston, RI 02919


Garber's Travel Services
1001 East Touhy Avenue
Suite 350
Des Plaines, IL 60018


Garber's Travel Svcs 41827855
50 Kennedy Plaza
Providence, RI 02903


Garbers Travel Service
1105 Massachusetts Avenue
Cambridge, MA 02138


Garbers Travel Service Inc
35 Crosby Dr
Bedford, MA 01730


Garbers Travel Service Inc
529 Main St
Ste 212
Charlestown, MA 02129-1121


Garden City Boxing Club Inc

238 So Baseom Ave 200
Campbell, CA 95008


Gardner Mechanical Services
P.O. Box 970
Reno, NV 89504


Garnett Sign Studios
141 Industrial St Unit 1
Aka Stripe Inc-See W-9
San Francisco, CA 94124


Garratt-Callahan Company
One Eleven Rollins Road
Millbrae, CA 94030


Gary A Robison
P.O. Box 1110
Carson City, NV 89702


Gary Douglas
13570 Gold Run Dr
Reno, NV 89521


Gary Romero Inc
PMB 405/Suite 850
8175 So Virginia St
Reno, NV 89511-8922


Gasser Chair Company Inc
4136 Loganway
Youngstown, OH 44505


Gateway Travel
1501 Ardmore Blvd
Ste 400
Pittsburgh, PA 15221-4472


Gateway Travel
28470 13 Mile Road
Farmington, MI 48334


Gecko Where
Attn: Dale Willi
1010 12th St Suite 104
Sparks, NV 89431


Geckos Get Away Adventures
1420 Gay Road
Winter Park, FL 32789

Gemini Cosmetics
1380 Greg Street  234
Sparks, NV 89431


Gemini Travel Inc
840 East Fort Union Blvd
Midvale, UT 84047-1745


Gene Lee Rindy
485 Avalon Terrace Ct
Reno, NV 89523


Gene Waters
7258 Cariga Dr
Citrus Heights, CA 95621


General Produce Co Ltd
P.O. Box 308
Sacramento, CA 95812-0308


General Revenue Corporation
Wage Withholding Unit
Po Box 429597 Ref 491/30496712
Cincinnati, OH 45242-9597


General Transportation
Po Box 642033
San Jose, CA 95164


Geneva Gibson
P.O. Box 1225
Reno, NV 89504


Genworth Financial
Employee Benefits Group
Box No 6168
Carol Stream, IL 60197-6168


George D Workman
6444 Workman Rd
Fallon, NV 89406-6303


George Garner Travel Carlson
W 404 BNA Drive
Suite 408
Nashville, TN 37217-2577


George Hagan
Events Unlimited Entertainment
4230 Settler Drive
Reno, NV  89502

George Kimoto
94-421 Kahaulei Plc
Waimea, HI 96796


George Ong
Po Box 2348
Reno, NV 89505


George Swainston
2533 Betsy Street
Sparks, NV 89431


George T Hall Co
1315 Greg St  104
Sparks, NV 89431


Georgeson Angaran Attorneys
5450 Longley Lane
Reno, NV 89511


Georgia Expo
350 Buford Highway
Buford, GA 30518


Gerald Phillips
527 Lander St Suite 204
Reno, NV 89509


Gersam Ferenal
207 Hillcrest Dr Apt 11
Reno, NV 89509


Ges Everything Exposition
101 Panther Drive
Reno, NV 89506


Get A Way Travel
111 Township Lane Road
Jenkintown, PA 19046


Giclee Limited Editions
2890 Vasser Street  Ste A
Reno, NV 89502


Gift Link
661 Hadley Road
South Plainfield, NJ 07080


Giftcraft Inc
Attn:  Drew Ha

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 159 of 434

```
P.O.  Box 1270
Grand Island, NY 14072-8270


Giftware Holdings
Dept LA 22056
Pasadena, CA 91185-2056


Gilchrist and Soames
P.O. Box 33806
Indianapolis, IN  46203


Gilda Tours And Travel
1039 Grant Ave 204
San Francisco, CA 94133


Gina McCreary
175 Stags Leap Circle
Sparks, NV 89436


Gina Navarro
9880 Rock River Dr
Reno, NV 89506


Gino Leonard
Attn:   Gino Leona
dba Foto Mojo
252 W First St  307
Reno, NV 89501


Giraffe Inc
3761 Mill Street
Reno, NV 89502


Girl Scouts Of Sierra Nevada
605 Washington St
Reno, NV 89503


Giselles Travel Inc
3 Parkcenter
Ste 100
Sacramento, CA 95825


Glass Pro
3180 B Mill St
Reno, NV 89502


Glenbard Travel Inc
2045 Bloomingdale Road
Glendale Heights, IL 60139


GLM Inc
```

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 160 of 434

1209 West Lincoln Avenue
Anaheim, CA 92805


Global
3 Parkcenter
Ste 100
Sacramento, CA 95823


Global Advantage
Upper Stanley Village
Suite 222
Estes Park, CO 80517


Global Cash Access
3525 E Post Rd Suite 120
Las Vegas, NV 89120


Global Express Travel
1904 3rd Ave
Seattle, WA 98101


Global Express Travel Systems
Belmont Center 276 Turnpike Rd Suite 2
Westborough, MA 01581


Global Inc
12050 Nevada City Highway
Grass Valley, CA 95945


Global Inc
1509 Caldwell Blvd
Nampa, ID 83651


Global Inc
900 West Jefferson
Boise, ID 83702-5436


Global Inc DBA Giselle's Travel
5252 Sunrise Blvd
Ste 1
Fair Oaks, CA 95628-3505


Global Industrial Equipment
P.O. Box 100090
Buford, GA 30515


Global International Inc
1901 S. Bascom Ave Suite 500
Travel Insiders Go Western Tvl
Campbell, CA 95008

Global Tours
P.O. Box 238
Benicia, CA 94510


Global Travel
10020 E Sprague Ave
Spokane, WA 99206


Global Travel
2140 North Skyline
Idaho Falls, ID 83402


Global Travel
2595 Basil Ln
Los Angeles, CA 90077


Global Travel
2609 Northwest St 9th Street
Corvallis, OR 97330


Global Travel International
PO Box 940639
Maitland, FL 32794


Global Travel Park Center
1300 Ethan Way
Ste 100
Sacramento, CA 95825-2295


Global Travel Services
2300 W Washington Ave
Suite 2
Yakima, WA 98903


Globalstar Travel Mgmt
2107 N 1st St
Ste 200
San Jose, CA 95131-2025


Globe Travel Service
225 North Main Street
Suite 80
Bristol, CT 06010


Gloria's Travel
254 Jeter St
Hector Herrera
Redwood City, CA 94062


Glory (USA) Inc
Attn: Kaylin
2057 E Maule Avenue

Las Vegas, NV 89119


Glove Planet
97400 Eagle Way
Chicago, IL 60678-9740


Godinez Tours
2258 E 15th St
Refugio Godinez
Oakland, CA 94606


Godiva
139 Mill Rock Road East    2
Old Saybrook, CT 06475


Going Place Travel LLC
512 Oak Street
Frederick, CO 80530


Gold Country Travel
Kenneth T Brown
Heritage Oak Place
Ste 18
Auburn, CA 95603


Gold Road Tours
2260 Bryce Lane
Lake Havasu City, AZ 86406


Golden Age Travel
1920 Arthur St 18
Klamath Falls, OR 97603


Golden Coach Tours
PO Box 2688
White City, OR 97503


Golden Gate Lotus Club
c/o Tom Carney
1319 Palm Dr
Burlingame, CA 94010


Golden Gate Tours
1001 Galaxy Way 200
Concord, CA 94520


Golden Hills
28 Wentworth Street
San Francisco, CA 94108


Golden Jet Travel Services Inc

1725 Mt Vernon Rd.
Suite 4
Atlanta, GA 30338


Golden Keepsakes
Attn: Jeanne Sayre
2041 S Turner Ave
Ontario, CA 91761


Golden Phoenix Hotel Casino
255 No Sierra Street
Reno, NV 89501


Golden Time Travel Inc
1039 Grant Ave 204
San Francisco, CA 94133


Golden West Travel
Attn: J. Campbell
240 Alden Road
Hayward, CA 94541


Golden Years Tours
5 California St
Hollister, CA 95023


Golf Club At Genoa Lakes
P.O. Box 350
Genoa, NV 89411


Golf Getaways Ltd
650 Sierra Madre Villa Suite 104
Pasadena, CA 91107


Golf The High Sierra
801 Sharrow Way
Carson City, NV 89703


Gomes Entertainment Tours
847 Woodside Way 119
San Mateo, CA 94401


Gonda Climb-A-Wal Inc
1301 Belford Rd
Reno, NV 89523-2514


Good Luck Macbeth
P.O. Box 2729
Reno, NV 89505


Goodway

Case: 10-48272    Doc# 7    Filed: 07/23/10    Entered: 07/23/10 19:34:58    Page 164 of 434

420 West Avenue
Stamford, CT 06902-6384


Goodwin Bryan and Schill
23220 Chagrin Blvd
Suite 204
Cleveland, OH 44122


Google Inc
Dept 33654
P.O. Box 39000
San Francisco, CA 94139


Gordon GH Chee Gamms Travel
120 Old Country Rd.
Gamms Travel
Brisbane, CA 94005


Gourmet Table Skirts
9415 West Bellfort Ave
Houston, TX 77031


Govi Inc
4734 Lexington Blvd
Missouri City, TX 77459


Grafics Unlimited
1086 Greg St
Sparks, NV 89431-6040


Grainger, Inc
Attn: Mike Noraki
Dept 855784211
P O Box 419267
Kansas City, MO 64141-6267


Grant Thornton LLP
PO Box 51552
Los Angeles, CA 90051-5852


Graphic Controls Llc
Attn:  Gail Toy
PO Box 1271
Buffalo, NY 14240-1271


Graphics West
3901 Graphic Center Dr
Las Vegas, NV 89118


Graybar
File 57071
Los Angeles, CA 90074-7071

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 165 of 434

Graycar Travel
3672 Nottingham Way
Hamilton Square, NJ 08690


Great American Stage Tours
8800 Nimbus Way
Orangevale, CA 95662


Great Basin Bicycles
8048 S Virginia Street
Reno, NV 89511


Great Hawaiian Seafood
824 Gulick Avenue
Honolulu, HI 96819


Great Ideas / Pathfinder Prod
1760 Monrovia Suite B6
Costa Mesa, CA 92627


Great International And
53 Winchester St
Newton Highlands, MA 02461


Great Intl
148 State Street
Boston, MA 02109


Great Southern Financial Corp
2500 East Kearney
Springfield, MO 65898


Great World Co
P.O. Box 191447
Sacramento, CA 95819


Greater Pittsburgh Travel Agency
1800 Pine Hollow Road 18
Mc Kees Rocks, PA 15136


Greaves Travel
304 West Randolph Street
Chicago, IL 60606


Green Tree Products Inc
1503 E Mcfadden Avenue
Santa Ana, CA 92705


Green's Feed Inc

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 166 of 434

4701 North Virginia St
Reno, NV 89506


Greenbrae Trophy Center
540 Greenbrae Drive
Sparks, NV 89431


Greenleaf Wholesale Florist
605 Glendale Ave Suite 101
Sparks, NV 89431


Greenville Travel Agency
3926 Kennett Pike
Wilmington, DE 19807


Greenwood Gaming Group
500 West Plumb Lane
Reno, NV 89509


Greg Butcher
P.O. Box 561
Verdi, NV 89439


Greg Jolly
1504 Silverado Blvd
Reno, NV 89512


Greg Or Gerogia Berry
7915 Kevin Lane
Reno, NV 89511


Greg Sison
1850 Idlewild Dr  D-4
Reno, NV 89509


Greg Van Nort
71235 W Dangewood
El Mirage, AZ 85335


Gregorian Inc
P.O. Box 209/19406
Lemmon, SD  57638


Gregory Howell And Associates
290 Division Street
Suite 305
San Francisco, CA 94103


Gregory Rocke
79 Winter St
Reno, NV  89503

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 167 of 434

Gregs Garage
410 E 6th St
Reno, NV 89512


Greyline Of Portland
PO Box 17306
Portland, OR 97217


Griffin And Assoc  Court Repor
3030 North Central Avenue
Suite 1102
Pamela A  Griffin dba
Phoenix, AZ  85012


Grips
5648 La Jolla Hermosa Ave
La Jolla, CA 92037


Groople Inc
13059 E Peakview Ave
Englewood, CO 80111


Group Getaway Tours
PO Box 3833
Reno, NV 89504


Grove Madsen Industries
390 East 6th St
Reno, NV 89512


Grove St Auto Body
1635 Greg St
Sparks, NV 89431


Gte Holdings
2003 O'Toole Ave
San Jose, CA 95131


Guadalupe Orozco
6195 Arapahoe
Sun Valley, NV 89433


Guardian Travel Inc
11222 Quail Roost Drive
Data Center T3
Miami, FL 33157


Guest Supply Llc
Attn: Michael Giron
P.O.  Box 910

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 168 of 434

Monmouth Junction, NJ 08852-0910


Guisela Aguirre
61 S Maddux Drive
Reno, NV 89512


Guitar Center
P.O. Box 5111
Thousand Oaks, CA 91359


Gustavo P De Alencar
501 W First St No 523
Reno, NV 89503


Gwyn Marhenken
4466 Matich Dr
Reno, NV 89502


H Maloha
835 N 131st Plaza
Omaha, NE 68154


H and E Equipment Services
845 N Hills Blvd
Reno, NV 89506


H and W Brothers Inc
11240 Waples Mill Road
Suite 404
Fairfax, VA 22030


H careers.com
Attn: Leanne Knox
c/o Comerica Bank
P.O. Box 673682
Detroit, MI 48267-3682


HBO Travel
1100 Ave Of The Americas
Ste G11 20
New York, NY 10036


HCC Surety Group
Dept 9362
Los Angeles, CA 90084-9362


HD Supply Facilities Maintenance
Attn: Rick
P.O. Box 509058
San Diego, CA 92150-0958

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 169 of 434

HD96 Publishing
Po Box 3801
Incline Village, NV 89450


HDGS Inc
931 Silverado Street
La Jolla, CA 92037


HMC Architects
3270 Inland Empire Blvd
Ontario, CA 91764


Hall R Cowen
202 Poppy Lane
Reno, NV 89512


Hamilton Miller Hudson and Fayne
29566 Northwestern Hwy
Suite 300
Southfield, MI 48034


Hampshire Investments Inc
2290 East Ventura Blvd
Camarillo, CA 93010-6655


Hand Held Products Inc
24004 Network Place
Chicago, IL 60673-1240


Happ Controls Inc
Box 88696
Milwaukee, WI 53288-0696


Happy Hoofers
c/o Margo Murphy
400 Flicker Circle
Washoe Valley, NV 89704


Happy Trails Tours
PO Box 476
Veneta, OR 97487


Harbor Freight Tools
P.O. Box 6010
Camarillo, CA 93012


Harbor Travel Inc
332 State Street
Harbor Springs, MI 49740


Harbourside Travel Service Inc

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 170 of 434

5035 Hernwood Court
Palm Harbor, FL 34685


Harmon Travel
1529 West Washington
Boise, ID 83702


Harrahs Casino Hotel Casino
219 N Center Street
Reno, NV 89501


Harrahs Travel
850 Ridge Lake Boulevard
Suite 207
Memphis, TN 38120


Harrison Neuharth
Div 12 Lot 97
Hoodsport, WA 98548


Harry's Business Machines
323 West St
Reno, NV 89501


Hart-Stone Marble and Granite Inc
7755 Security Circle
Reno, NV 89506


Harvey Law Firm
Ad Pro
458 Court Street
Reno, NV 89501


Hastings Travel Inc
744 West Hastings Street
Suite 201
Vancouver, BC V6C1A5 Canada


Hawaiian Body Products
195 Waikahe Rd
Hilo, HI 96720


Hay House Inc
P.O. Box 5100
Carlsbad, CA 92018-5100


Hazel Phillips Travel Service
402 Washington St
The Dalles, OR 97058


Headsets Direct

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 171 of
434

1470 W Gurley St
Prescott, AZ  86305


Health Communications
1101 Wilson Blvd  Suite 1700
Arlington, VA 22209


Heath Signs
1150 Icehouse Avenue
Sparks, NV 89431


Hedquist Productions Inc
Po Box 1475
Fairfield, IA  52556


Heidi Barchia
2248 Longwood Drive
Reno, NV 89509


Heidi Watanabe
1080 Sagamore Way
Sacramento, CA 95822


Helene Cheers
Cba Destination Services
1270 Radford Drive
Reno, NV 89511


Helmsbriscoe
548 Bayona Loop
Chula Vista, CA 91910


Helmsbriscoe
8535 E Hartford Rd
Suite 206
Scottsdale, AZ 85255


Helmsbriscoe 92592
32263 Corte Parado
Temecula, CA 92592


Henne Travel
1410 Bay Ave
TraiL BC V1R 4B1 Canada


Henriksen Imports Inc
566 Portal St
Cotati, CA 94931-3023


Henry Schein Inc
135 Duryea Road

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 172 of 434

Melville, NY 11747


Herbert Hardie
118 West St  420
Reno, NV 89501


Herbert J  McQuay
4949 Felicia Way
Herb Mcquay
Elk Grove, CA 95758


Heritage Products
333 W Merrick Rd
Valley Stream, NY 11580


Hermes Transport
P.O.  Box 234
Lincolnshire, IL 60069


Hersh Management Inc
5001 Horizons Drive
Columbus, OH 43220


Hewins Carlson
100 Commercial Street
Portland, ME 04101


Hewins Travel 20836045
One Diexx Drive
Westbrook, ME 04092


Hi Lo Travel
459 Route 79
Morganville, NJ 07751


Hi Star Travel Incorporated
427 North Camden Ave
Spave 6
Beverly Hills, CA 90210


Hi Tech Commercial Service
1840 Stella Lake St
Las Vegas, NV 89106


Hi-Five Enterprises
201 Lafayette Circle 2nd Flr
Lafayette, CA 94549


Higgins Hardware
4975 Energy Way
Reno, NV 89502

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 173 of 434

High Desert Recycling Inc
630 Spice Island Drive
Sparks, NV 89431


High Desert Surface Prep LLC
1885 Temple Hill Rd
Reno, NV 89521


High Mountain Production
Attn:   Steve Mait
Stephen Maitland dba
P.O.   Box 6657
Reno, NV 89513


High Sierra Business Systems
1907 North Carson St
Carson City, NV 89701


High Sierra Lanes
3390 S Virginia
Reno, NV 89502


High Sierra Sound and Video
520 Sunshine Lane  C
Reno, NV 89502


Highmark Life Insurance Co
Po Box 382229
Pittsburgh, PA  15250


Hilden America
P.O. Box 1098
South Boston, VA  24592


Hillcrest Travel
Mapleridge Center
2515 White Bear Ave
Saint Paul, MN 55109


Hina's Textiles Inc
5377 Cameron Street Suite 140
Las Vegas, NV 89118


Hinsdale Travel
201 East Ogden Ave
Suite 100
Hinsdale, IL 60521


Hirecheck Inc
Po Box 42199

Saint Petersburg, FL 33742


Hispanic Broadcasting Inc
137 Vasser Street Ste 1
Reno, NV 89502


Hispanic Chamber Of Commerce
PO Box 7458
Reno, NV 89510


History and Heraldry USA Llc
2920 Nv Boca Raton Blvd Unit 1
Boca Raton, FL 33431


Ho's Mandarin Imp and Exp Inc
15440 E Valley Blvd
Industry, CA 91746


Hobart Corporation
1295 Spice Islands Drive
Sparks, NV 89431


Hobbit Travel
510 Marquette Ave
Minneapolis, MN 55402


Hodell-Natco dba Bonanza Nut and
1890 Purina Way
Sparks, NV 89431


Hoff Robinson USA LLC
611 North Brand Blvd
1st Flr
Glendale, CA 91203


Hoffman Travel
1000 Flower St
Glendale, CA 91201


Hoffman Travel
3400 Riverside Drive
Ste 280
World Travel Partners
Burbank, CA 91505


Hoffman Travel
38 Pine Mountain Rd
Redding, CT 06896


Hogg Robinson Switzerland LTD
Heiligkreuz 19

Vaduz, 9490 Switzerland


Hogg Robinson Travel Ltd
2 Finsbury Ave
London EC2M2PG Great Britain


Hogg Robinson USA LLC
100 Plaza One
Jersey City, NJ 07311


Hogg Robinson USA LLC
16 East 34th St
New York, NY 10016


Hogg Robinson USA LLC 34599994
3426 Toringdon Way
Suite 400
Charlotte, NC 28277


Hole In One International
Attn: Mark Gilmartin
6195 Ridgeview Ct  Suite A
Reno, NV 89509


Holiday Tours and Travel
245 Coltsneck
Farmingdale, NJ 07727


Holland America Line Inc
3000 Eleya Ave W
Seattle, WA 98119


Holland and Hart Llp
P.O. Box 17283
Denver, CO 80217


Holm Sales
Attn: Shirley Young
P.O. Box 37
Rodeo, CA 94572


Home Depot
2955 Northtowne Lane
Reno, NV 89512


Home Depot USA Inc
2455 Paces Ferry Road NW
Suite D19
Atlanta, GA 30339


Home Fabrics

MATRIX.TXT

900 E Plumb Ln
Reno, NV 89502


Hometown Health Plan Partners Providers
830 Harvard Way
Reno, NV 89502-2055


Honolulu Fish Co
824 Gulick Avenue
Honolulu, HI 96819


Honolulu Publishing Company
P.O. Box 80
Honolulu, HI 96810


Horizon Charter
Nicolas Lopez
411 Lewis Road 176
San Jose, CA 95111


Horseshoe Tours
Silvano G. Gonzales DBA
3642 Georgetown Ct
South San Francisco, CA 94080


Hospital Collection Services
PP Box 872
Reno, NV 89504


Hospitality Manufacturing
4949 Beeman Avenue
Dallas, TX 75223


Hospitality Online Inc
P.O. Box 677
1801 44th St Nw
Gig Harbor, WA 98335


Hospitality Performance Networ
Attn: Accounts Receivable
8405 E Lansing Street
Broken Arrow, OK 74014


Hospitality Printing and Design
PO Box 15210
Las Vegas, NV 89114


Hot August Nights
1425 E Greg Street
Sparks, NV 89431

Hot Wix Candles
260 E Plumb Lane
Reno, NV  89502


Hotel Accommodations
PO Box 3007
Brentwood, TN 37027


Hotel Locators
919 Garnett Ave
Suite 216
San Diego, CA 92109


Hotel and Restaurant Supply
3750 Winchester Road
Memphis, TN  38118


House Of Black And White
32 Martin St
Janice Carr
Reno, NV 89509


House Of Bread
1185 California Ave
Reno, NV 89502


House Of Joy
290 W Pacific Hwy
San Dimas, CA 91773


House Of Travel
1107 1st Street
Mail Returned
Sacramento, CA 95814


House Of Travel
816 Shepherd Rd
Saint Maries, ID 83861


House Of Travel Int
310 Happ Road
Ste 216
Northfield, IL 60093


House Of Zog, Inc
290 W Arrow Hwy
San Dimas, CA 91773


Howard Carrigan
2410 Santa Cruz St
Byron, CA 94514

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 178 of 434

Howard Consulting Group
695 Sierra Rose Drive
dba:Meridian Business Advisors
Reno, NV 89511


Howard Decorative Packaging
3462 W Touhy Ave
Lincolnwood, IL 60712


Howard Keys
Attn: Howard Goldberg
1610 Industrial Center Circle
Charlotte, NC 28213-6397


Howard Stephan
2400 Harvard Way  207
Reno, NV 89502


Hrg Credit Suie Netrez
3426 Toringdon Way
4th Floor
Charlotte, NC 28277


Hrg North America
400 3426 Toringdon Way
4th Floor
Charlotte, NC 28277


Hrg North America Advanced Trv
16 E 34th St
New York, NY 10016


Hsmai Affordable Meetings West
c/o George Little Mgmt LLC
Ten Bank St
White Plains, NY 10606-1954


Hugh Phillips
246 S  Villa
Fresno, CA 93727


Hughes Travel Inc
100 East Tyler Street
DBA Master Travel
Longview, TX 75601


Hugos Tours Travel
3600 International Blvd
Oakland, CA 94601


Humbert Fosco

38200 S Bird Rd
Banta, CA 95304


Hunt Construction
15 Jensen Street
Reno, NV 89502


Huntco Supply Llc
PO Box 10385
Portland, OR 97296


Hunter Jake Elementary
c/o Neil Schott
909 Hunter Jake Dr
Reno, NV 89509


Hunter Travel Managers
Travel Managers Inc
4637 Chobot Dr
Pleasanton, CA 94588


Hyde Travel Service
634 Beaver St
Sewickley, PA 15143


Hyster Sales Company
PO Box 987
Eugene, OR 97440


I Buys.comThermometers and Test
P.O. Box 117
Franklin, NJ 07416


I Love Bracelets
1940 14th Street
Santa Monica, CA 90404


I/O Connections Inc
3535 Lincoln Ave
Ogden, UT 84401


IBM Corporation
Attn: Maelanie V
P.O. Box 676673
Dallas, TX 75267-6673


IBM Credit LLC
Attn: Clay Fisher
1501 South Mopac Expressway Suite 150
Austin, TX 78746

IC Tours
4131 Vanguard Road
Richmond, BC VGX2PG Canada


ICS
Suite P-101
3111 S Valley View Blvd
Las Vegas, NV 89102


IDX Incorporated
411 West Main Street
El Dorado, AR 71730


IGT
Attn: Linda Rocconi Credit Dpt
9295 Prototype Dr.
Reno, NV 89521


IHC Travel
36 South State Street
Suite 900
Salt Lake City, UT 84111


II and IS Inc
6100 Kentland Avenue
Woodland Hills, CA 91367


II and Is Inc
Gayle Standford
6100 Kentland Avenue
Woodland Hills, CA 91367


ING Insurance
c/o National Benefit Consultan
4514 E Chuckwalla Canyon
Phoenix, AZ 85044


IQ Systems
4655 Longley Lane 106
Reno, NV 89502-5923


ISL International Stage Lines
4171 Vanguard Rd
Richmond, BC V6X 2P6 Canada


ISTW Tours
141 W Lake Ave
Watsonville, CA 95076


IVM1 Entertainment Tours
Attn: Blake
PO Box 1725

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 181 of 434

Pittsburg, CA 94565


Ianne Nagem
1501 Chapin Ave   301
Burlingame, CA 94010


Idas Group
319 Twin Oaks Way
Healdsburg, CA 95448


Ideal Travel Concepts
119 Sir George
Las Vegas, NV 89110


If Productions Inc
Attn:   Jackie Hag
P.O.  Box 2414
Blaine, WA 98231


Igraphics
2181 Capri Lane
Sparks, NV 89434


Ikon/Van Dee Mailing Services
2201 Stirling Road
Fort Lauderdale, FL 33312


Illinois Valley Senior Center
c/o Joe Salazar
PO Box 462
520 E River St.
Cave Junction, OR 97523


Ilse Pratt
990 Ala Nanala St
Honolulu, HI 96818


Iluminada Pascual
5890 Wishbone Court
Sun Valley, NV 89433


Imagetextile
6814 Ellsworth Avenue
Dallas, TX 75214


Imaging Technologies
335 Edison, UNit 6
Reno, NV 89502


Imes Inc
Attn:   Sonnie

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 182 of 434

P.O. Box 455
Genoa, NV 89411


Imperial Textile
P.O. Box 132
Buffalo, NY 14205-0132


Imprint Plus
135 South Lasalle
Dept 4961
Chicago, IL 60674-4961


Imprints
2617 Cove Cay Dr 610
Clearwater, FL 33760


Impulse Intl
2475 Chandler Ave Suite 8-9
Las Vegas, NV 89120


In The News
4895-F West Waters Ave
P.O. Box 30176
Tampa, FL 33630-3176


In Transit Travel
3375 Scott Blvd
Suite 432
Santa Clara, CA 95054


Inactive-Us Foodservice   444596
P.O. Box 60000 / 74367
San Francisco, CA 94160


Incentive Travel
2881 So Valleyview Blvd
Suite 9
Las Vegas, NV 89102


Incline Travel Inc
619 Country Club Drive
Incline Village, NV 89451


Independence Electronics Inc
119 S Main
Independence, MO 64050


Independent Specialists-Reno
2375 Harvard Way
Reno, NV 89502

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 183 of 434

Indian Foods Company
aka Got Ethnic Food.com
8305 Franklin Ave
Minneapolis, MN 55426-1914


Industrial Finance Company
Po Box 10052
Eugene, OR 97440


Industrial Handling Equipment
846 So Sanford Way
Sparks, NV 89431


Infinisource Inc
P.O.   Box 889
Coldwater, MI   49036-0889


Infinity Micro
5300 W 104th St
Los Angeles, CA 90045


Infogenesis
Attn:   Rejoyce
(An Agilysys Company)
P.O. Box 100444
Pasadena, CA 91189-0444


Inland Supply Co
Attn:  Kyle Elliot
2820 Mill St
Po Box 10048
Reno, NV 89510


Inner Workings/Applied Graphic
1415 3rd Street
San Rafael, CA 94901


Innovation First Inc
9701 Wesley St Ste 203
Greenville, TX   75402


Innovative Plastic Printing
LB  7659 160 Hansen Ct Ste 105
Wood Dale, IL 60191


Innovative Travel Inc
763 West Terra Lane
O Fallon, MO 63366


Inspectorate America Corp
dba Rocky Mountain Geochemical
840 Greg Street

Case: 10-48272    Doc# 7    Filed: 07/23/10    Entered: 07/23/10 19:34:58    Page 184 of 434

Sparks, NV 89431


Instant Sign Center
770 Smithridge Dr Ste 100
Reno, NV 89502


Institute Of Internal Auditors
P.O. Box 19794
Reno, NV 89511-0023


Institutional Replacement Hard
62 East Antietam St
Hagerstown, MD 21740


Insurance Advantage
PO Box 2937
Reno, NV 89505


Int'l Fresh Cut Produce Assoc
1600 Duke St Suite 440
Alexandria, VA 22314


Inteletravel 2000 Swinton
15 Northeast 4th Street
Delray Beach, FL 33444


Intergrated Travel Solutions I
1295 State Street
Springfield, MA 00111


Interior Emporium
505 East Perkins Street
Ukiah, CA 95482


Intermountain Travel
36 South State Street
9th Flr
Salt Lake City, UT 84111


Internal Revenue Service
Fresno, CA 93888


Internal Revenue Service
Ogden, UT 84201-0039


International Business Burgandy Tower
1001 West Euless Blvd
Euless, TX 76040


International Business Venture

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 185 of 434

2800 Rockcreek Parkway
Suite 404
Kansas City, MO 64117


International Charter and Tours
Lolita Pabganiban
731 Geneva Ave
San Francisco, CA 94112


International Coach Tour
4131 Vanguard Rd
Richmond, BC VGX2PG Canada


International Commercial Suppl
P.O. Box 999
Winsted, CT 06098-0999


International Event Products
31 Tosca Drive
Stoughton, MA 02072


International Minute Press
Attn: John
4690 Longley Lane  16
Reno, NV 89502


International Reading Assoc
Virginia Devonshire
800 Barksdale Rd
Newark, DE 19714


International Services Reno
250 Chism Street
Reno, NV 89503


International Tours And Cruise
PO Box 5207
Tulsa, OK 74152


International Travel Network
6045 North Scottsdale Rd
Scottsdale, AZ 85250


International Travel Specialis
6 Jenner
Suite 110
Irvine, CA 92618


International Travel and Busines
6817 Central Avenue
Saint Petersburg, FL 33710

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 186 of 434

Internet Travel
755 West Big Beaver Rd
Suite 100
Troy, MI 48084


Interstate Plastics
955 So Mccarran Blvd
Sparks, NV 89431


Interstate Safety and Supply Inc
PO Box 947
Sparks, NV 89432


Interval Travel Inc
9995 North Kendall Drive
Miami, FL 33176


Intl Tours Lousiville
9432 Shelbyville Road
Louisville, KY 40222-8046


Intraform
1375 Greg Parkway Suite 105
Sparks, NV 89431


Investors Joint Venture and Eton
C O Specialty Financial
6160 Plumas Street
Reno, NV 89509


Iredale Mineral Cosmetics Ltd
Attn:    Mellissa
28 Church St
Great Baarrington, MA  02130-1315


Irene Hunter Goree Family Reunion
8557 Thermal Street
Oakland, CA 94605


Irs Dept Of The Treasury
PO O Box 145566
Cincinnati, OH  45250-5566


Irvine Travel Company Inc
1526 Brookhollow Drive
Suite 83
Santa Ana, CA 92705


Island Oasis Frozen Cocktail
P.O.  Box 769
Walpole, MA 02081

Island Trees International
195 Broadway
Hicksville, NY 11801


Island World Travel Us Travel Corp DBA
805 Broadway 101
Vancouver, WA 98660


Isyari Canada Inc
1150 Lome Park Road 10a
MississauGA ON L5H 3AS Canada


Ital Foods Inc
Attn: Mary Tresmontan
P.O. Box 2563
South San Francisco, CA 94083


Itex Corporation
3326 160th Ave SE Suite 100
Bellevue, WA 98008


Its A Trip Travel Inc
19634 Ventura Blvd
Suite 101
Tarzana, CA 91356


Its' Tour Time
Attn: M. Hartford
325 Martin St
Penticton, BC, V2A 5K6 Canada


Ivy Senior Center
Attn: Joe Salazar
PO Box 1865
Cave Junction, OR 97523


J A Thomas And Company
1285 Spice Islands Drive
Sparks, NV 89431


J Carmen Murillo
1799 Matteoni Drive
Sparks, NV 89434


J Jacobs and Co
214 E Harris Ave
South San Francisco, CA 94080-6804


J Palya Store Design and Consult
7320 Panama Court

Sparks, NV 89436


J Spargo and Associates
11212 Waples Mill Rd
Suite 104
Fairfax, VA 22030


J W  Welding Supply
Attn:   Ben Craig
1155 Taylor Pl
Fallon, NV 89406


J W McClenahan Co
1610 Marietta Way
Sparks, NV 89431


J and J Express
2024 Gates Street
Jesus Romero
Los Angeles, CA 90031


J and P Wholesale and Imports
P.O. Box 2247
Sparks, NV 89432


JB Nelsen Inc 05604454
7461 North 1st Street
Suite 102
Fresno, CA 93720


JC Paper / Commercial Recovery
5430 Commerce Blvd Ste K
Rohnert Park, CA 94928-1639


JCM
925 Pilot Rd
Las Vegas, NV 89119


JDI Distributors
Harry W  Shepherd
5235 Goldenrod St
Reno, NV 89511


JDRF
P.O.  Box 70928
5335 Kiezke Lane Suite 230
Reno, NV 89570


JFF Uniforms
Attn:   Corinne
557 Van Ness Ave
Torrance, CA 90501

JLB Charters
Attn: Lolita
1245 Mescal St
Seaside, CA 93955


JLE Travel Inc
529 Us Hwy 202
Raritan, NJ 08869


JLH Inc
2225 East Greg St  105
Sparks, NV 89431


JP Morgan Chase Travelweb LLC
PO Box 915204
717 N Harwood 6th Floor
Dallas, TX 75201


JSL Auto Glass
4705 Park Point Ct
Reno, NV 89502


JSS Tours
5138 E Ashlan
Suite 104
Fresno, CA 93727


JT Travel and Tours
171 Pelican Loop
Juan Talavera
Pittsburg, CA 94565


JTB BTS
Toyko Parkside Bldg 8f
5 8 40 Kiba Koto Ku
Toyko, Japan


JTB Business Travel
8f Tokyo Parkside Bldg
Tokyo, 135 0042 Japan


JTB Japan Travel Bureau USA
777 Terrace Avenue
6th Flr
Hasbrouck Heights, NJ 07604


JZ Floors
1180 South Rock Blvd
Sparks, NV  89431

Jab Baby
1414 Prince St
Berkeley, CA 94702


Jabs Fun Tours
1414 Princess St.
Berkeley, CA 94702


Jack Fry Travel 05711495
44461 10th Street West
Lancaster, CA 93534


Jack Guttman Inc
Bakery Crafts Division
1445 Solutions Center
Chicago, IL 60677-1004


Jack Joseph's Coupons
P.O. Box 33724
Reno, NV 89533


Jack Kerns
3605 Oak Ridge Dr
Sparks, NV 89436-0646


Jack London
6550 Pyramid  59
Sparks, NV 89436


Jack The Ripper Table Skirting
Po Box 20248
Houston, TX  77225


Jack's Gourmet Food
Attn:   Michael Ay
5655 Riggens Ct  2
Reno, NV 89502


Jackie Hagar
2775 Gellert Drive
Reno, NV 89503-2115


Jackson Travel Agency
2933 Bullock Road
Medford, OR 97504


Jackson Wong
4320 Sanderling Circle  90
Las Vegas, NV  89103


Jackson-Farmer Auto Body

1830 Glendale Ave
Sparks, NV 89431


Jaco Distributors
1014 Blackwood Lane
Lafayette, CA 94549-3904


Jade Distribution/Nationwide
2304 Tarpley Dr   134
Carrollton, TX 75006


Jade Wolfe
1291 Tule Drive
Reno, NV 89521


Jaden Fabrics
2625 Brenner Drive
Dallas, TX  75220


Jafic Holdings Ltd
Tillicum Mall No 76
3170 Tillicum Road
VictorIA BC V9A 7C5 Canada


Jaime Aitkenhead
1724 Cavern Dr
Reno, NV 89521


Jameco Electronics
1355 Shoreway Road
Belmont, CA 94002-4100


James And Donna Travel LLC
9 Peterborough Plaza
Peterborough, NH 03458


James Bates
5891 Middlefork Drive
Home and Commercial Services
Sun Valley, NV 89433


James D Green
P.O.  Box 3566
Sparks, NV 89436


James Dobson
P.O.  Box 670
New Milford, CT 06776


James Finnel
695 E Patriot Blvd  71

Reno, NV  89511

James M Stubbs
451 Reno Avenue, No R
Reno, NV 89509

James Mcclennan
513 Hammill Lane
Reno, NV  89511

James Nishimura
228 Mill St
Reno, NV 89501

James White
8661 Elk Grove Blvd  1210
Elk Grove, CA 95624

Jamie Compilli
17748 Fiesta Ct
Reno, NV 89506

Jamie Rollins Band
5200 Summit Ridge Rd
Anthony Scaffidi dba
Reno, NV 89523

Jamie Scaffidi
PO Box 8325
aka Jamie Rollins Band
Reno, NV 89507

Jammal Tarkington
17 S Virginia  306
Reno, NV 89501

Jammal Tarkington -Keyzer Soze
Attn:   Jammal
17 S Virginia St  306
Reno, NV 89501-1971

Jane Inc
Attn:  Bonnie Carpenter
999 West Cutting Blvd Unit 10
Richmond, CA 94804

Janet Gillmeister
725 Harrison St
Syracuse, NY 13210

Janet Lenske

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 193 of 434

707 Vintage Ave
Fairfield, CA 94534


Jansen Tours
Attn: Gory Jansen
1623 Wood Rd East
Port Orchard, WA 98366


Japan Travel Bureau USA Inc
360 Post Street
Ste 305
San Francisco, CA 94108-4906


Japan Travel Bureau USA Inc
777 Terrace Avenue
6th Floor
Hasbrouck Heights, NJ 07604


Jaqua Beauty
13489 Jurupa Ave
Fontana, CA 92337


Jarman Travel Inc Howard
425 California St
Suite 1310
San Francisco, CA 94104


Jason Daniels
c/o Meadows Bible Institute
1100 Kietzke Lane
Reno, NV 89502


Jay Davis
300 E Second St 14th Floor
Reno, NV 89501


Jays Tours
5070 Ashland 173
Fresno, CA 93726


Jb Prince Company Inc
36 East 31st St
New York, NY 10016


Jean Pikul
14943 Brookhill Rd
Madera, CA 93638


Jean-Michel Atlan
855 Monroe
Reno, NV 89509-2637

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 194 of
434

Jeans House Of Travel Inc
1308 West Sims Way
Port Townsend, WA 98368


Jeb Travel
1425 C Se 17th Street Causeway
Fort Lauderdale, FL 33316


Jeffrey A  Bosma
11536 Deodar Way
Reno, NV 89506


Jeffrey Alderman
239 W 2nd  214
Reno, NV 89501


Jennifer Drake
570 Twinbridge Ct
Brentwood, CA 94513


Jennifer Ryan
P.O.  Box 147
Jamestown, CA 95327


Jenny Rios
611 Locust St
Reno, NV 89502


Jenode Tours Limited
Attn:  Don Hnatiw
72 13320 124th Street
Edmonton, AB T5L 5B7 Canada


Jensen Travel
20600 Chagrin Blvd
Beachwood, OH 44122


Jeromino Ramirez
145 Staci Way
Sun Valley, NV 89433


Jerry Newton
3365 Meridian Lane
Reno, NV 89509


Jerry Nims Ph D
3066 Markridge Dr
Reno, NV 89509


Jerry Shurtlett

604 Parkway  B
White Oak, TX  75693


Jess P  Conrad
P.O. Box 20038
Carson City, NV 89721


Jesse Blankenship
28248 N  Tatum Blvd B-1  168
Cave Creek, AZ  85331


Jessica Mckenna
358 Madison Dr
San Jose, CA 95123


Jessie Augustine
1022 Haskell St  Apt  3
Reno, NV 89509


Jesus Aguirre
617 Kuenzli St  Apt 7
Reno, NV 89502


Jesus Uribe
929 Willow St  9
Reno, NV 89502


Jet Litho
Attn:   Robin
1500 Centre Circle
Downers Grove, IL 60515


Jet West LLC
1880 Gentry Way
Reno, NV 89502


Jetsons Tours
Philip J. Jetson
3803 Kimberly St
Union City, CA 94587


Jhan Hansen dba The Hitmen
4500 Mira Loma Dr  89
Reno, NV 89502


Jiffy Lube/Sound Billing Llc
Attn:   Daphne
P.O.  Box 620130
Middleton, WI 53562


Jill D  Kerns

3605 Oakridge Dr
Sparks, NV 89436


Jim White
5103 Walker Street
Ventura, CA 93003


Jimmy Lamenti
1437 Janet Lane
Concord, CA 94521


Jimmy Vasquez DBA Fun Tours
5300 Terner Way 9122
Fun Tours
San Jose, CA 95136


Jmt Group
29370 Union City Blvd
Union City, CA 94587


Jo Mar Tours
Attn: J. Burke
1220 Bennett Way 110
Templeton, CA 93465


Joan Morgan
2748 6th Ave
Sacramento, CA 95818


Joann Fabric
3750 Kietzke Lane
Reno, NV 89502-4728


Joanne's Embrodiery
535 Carnes Drive
Sun Valley, NV 89433


Joao Paulo Pinto
Braz 501 W First St No 209
Reno, NV 89503


Job Ranch Inc
64 W Santa Clara St
Work Metro Inc dba
San Jose, CA 95113


Jocelyn Lew
1952 N Van Ness Ave
Los Angeles, CA 90068


Joe Grissino

P.O. Box 613015
South Lake Tahoe, CA 96152


Joe Kondziella
Box 61300
Unkle Biggie Boogie Band
South Lake Tahoe, CA 96152


Joe Ness
1240 Colusa Dr
Reno, NV 89503


Joe Rossi
132 Storey Way
Reno, NV 89511


Joe's Tours
H Joe Preston
1509 Almira Court
Bremerton, WA 98310


Joel Edwards
Box 1055
Verdi, NV 89439


Joelle Lutz
Attn:   Joelle
419 Mckinley Way
West Sacramento, CA 95691


Joey Carmon Joey Carmen
3165 Delna Drive
Sparks, NV 89431


John Adams
2424 Hurley Way  69
Sacramento, CA 95825


John Ascuaga-S Nugget
Attn:  Michelle
1100 Nugget Ave
Sparks, NV 89431


John Buskee
4959 Talbot Ln Apt 43
Reno, NV 89509-6510


John Cain
9 Bexleigh Ct  101
Parkville, MD 21234


Page 197

John Caldwell
2540 Nottingham Place
West Lafayette, IN  47906


John Davis
P.O.  Box 3232
Arnold, CA 95223


John Dawson IT Consultant
10431 Silver Rush Ct
Aka Jack Dawson
Reno, NV 89521


John E  Meeks
170 N Sierra  340
Reno, NV 89501


John Johnson
3705 Lamay
Reno, NV 89511-6537


John Mahoney
820 1/2 Nixon Avenue
Reno, NV 89509


John Palmore
10020 Gabro Ct
Palmore Brothers
Reno, NV 89506


John Wheeler
13085 Kernite St
Reno, NV 89506


Johnny Lipka
4005 Moorpark Ct  217
Sun Valley, NV 89433


Johnson Business Machines Inc
Attn:  Dane Goodwin
3150 Procyon Ave
Las Vegas, NV 89102


Johnstone Supply
Attn:  Teresa
P.O.  Box 13845
Sacramento, CA 95853


Jomar Vending
1010 12th St Suite 111
Sparks, NV 89431-3633

Case: 10-48272  Doc# 7  Filed: 07/23/10  Entered: 07/23/10 19:34:58  Page 199 of 434

Jonathan Acusar Asuelo
3336 Groom Way
Sparks, NV 89434


Jones Vargas
100 West Liberty St
PO Box 281
Reno, NV 89504-0281


Jordan Worldwide
2003-A 1415 Route 70 East Suite L8
Cherry Hill, NJ 08034


Jos Tours
120 North First Avenue
South San Francisco, CA 94080


Jose And Associates
950 Glendale
Sparks, NV 89431


Jose Duarte Rocha
dba: Tulare Limosine Service
1350 E. Sierra Avenue
Tulare, CA 93274


Jose Talavera Quintero
2180 Camellia Dr
Reno, NV 89512


Joseph J Damato
316 Sussex St
Harrison, NJ 07029


Josies Tours
5832 Ludell St
Bell Gardens, CA 90201


Josies Tours
Josefina U Simon
120 N Spruce St
South San Francisco, CA 94080


Journey House Travel Service
221 North Robinson Avenue
Suite 150N
Oklahoma City, OK 73102


Journey Lines Inc
3320 121st Street SW
Lynnwood, WA 98037

Journeys By Ambassador
15835 Southwest Boones Ferry Road
Lake Oswego, OR 97035


Joy Star Travel
95 Argonaut Ave
Suite 100
Aliso Viejo, CA 92656


Juanita Mcmillan
5251 Carol Drive
Sun Valley, NV 89433


Judy and Phil Ford
c/o Lauren Ford
7883 Guerra Ct
Sparks, NV 89436


Juliana Berquo
501 West 1st Street No 215
Reno, NV 89503


Julie Frost-Davies
59 Colonial Dr
Mansfield, MA 02048-3096


Julie Levesque
1954 Ne Otelah
Bend, OR  97701


Julie's Sign Shoppe
50 Freeport 21
Sparks, NV 89431


Julie's Sign Shoppe Inc
4579 Longley Lane
Reno, NV 89502


Jung-Hee Choi
1775 Evans Ave  200
Reno, NV 89512


Junior League Of Reno
15 Snowball Ct
Reno, NV 89511


Just To Travel
625 Dekalb St
Bridgeport, PA 19405

Just Travel Inc
61 Camino Alto
Mill Valley, CA 94941-2934


Just Travel Of Elko
975 Terminal Way
Elko, NV 89801


Justin Luckett
1305 Sandyhill Lane
Reno, NV 89523


Juvenile Diabetes Rsrch Int'l
120 Wall Street
New York, NY 10005


K D Products
1925 Prosperity St
Reno, NV 89502


KBH Inc
530 Prospect Avenue
Little Silver, NJ 07739


KC Impressions
12609 N  Cave Creek Rd
Phoenix, AZ  85022


KCCL FM
1436 Auburn Blvd
Sacramento, CA 95815


KD Products
1925 Prosperity St
Reno, NV 89502


KGBY 92 5 Radio
1440 Ethan Way Suite  200
Sacramento, CA 95825


KHXR 94 5 The Mountain
2900 Sutro St
Reno, NV 89512


KJJ Enterprises Inc
6002 Club Oaks Dr
Dallas, TX  75248


KJZS-Fm Smooth Jazz 92 1
300 East Second St Suite 1400

Reno, NV 89501


KLLC-Fm Alice@97
3 865 Battery St
San Francisco, CA 94111


KMC Inc
746 W Bitterroot Court
Nampa, ID 83686


KNPB/Channel 5
1670 N Virginia Street
Reno, NV 89503


KNVQ Fm
5250 South Virgina Avenue
Unit 270
Silverado Broadcast Co. dba
Reno, NV 89502


KOLO News Channel 8
Attn: Alda
File 50817
Los Angeles, CA 90074-0817


KOZZ 105 7
2900 Sutro Street
Reno, NV 89512


KPTT AM
2900 Sutro Street
Reno, NV 89512


KREN TV Channel 27
940 Matley Lane 15
Reno, NV 89502


KRNV-TV
1790 Vassar Street
P.O. Box 7160
Reno, NV 89510


KRXI-Fox 11
4920 Brookside Ct
Reno, NV 89502


KRZQ LLC
Attn: Michael Connolly
300 East 2nd St Suite 1400
Reno, NV 89501

KSFO 560 Hot Talk
PO Box 61000
Dept 1439
San Francisco, CA 94161


KTVN Ch_2 Reno
PO Box 7220
Reno, NV 89510-7220


KTVN TV
4925 Energy Way
Reno, NV 89503


KUNR 88 7 FM
University Of Nevada Mail Stop 294
Reno, NV 89557


Ka Tom Restaurant Supply
P.O.  Box 55
Russellville, TN  37860


Kahala Travel
3838 Camino Del Rio North
Suite 300
San Diego, CA 92108


Kai's Cabinets
1205 Icehouse Ave
Sparks, NV 89431


Kaiser Bakeware
Attn:   Mark Brown
3512 Indian Church Rd
Indian Trail, NC 28079


Kalalou
3844 West Northside Drive
Jackson, MS  39209


Kalicki and Schulze LLP
9590 Prototype Court Suite 400
Reno, NV 89521


Kaman Industrial Technologies
Attn:   Sam
P.O.  Box 25356
Santa Ana, CA 92799-5356


Kame-TV Action 21
4920 Brookside Ct
Reno, NV 89502

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 204 of 434

Kandy Kirsch
416 N Oadhurst Dr   105
Beverly Hills, CA 90210


Kanen Tours
870 Forest Ridge Dr
San Jose, CA 95129


Kantola Productions
55 Sunnyside Ave
Mill Valley, CA 94941


Kardwell International Inc
Attn:  Joey Cardwell
P.O.   Box 33
Mattituck, NY 11952


Karen Bell Inc
2333 East Coast Highway Ste C
Corona Del Mar, CA 92865


Karen Doane
949 Christi Lane
Chico, CA 95973


Karissa Roa
dba Shear Bliss
1239 Antonio Ct
Sparks, NV 89434


Karlene Holl
1101 Casa Loma Dr
Reno, NV 89503


Karuhn Inc
201 East Ogden Ave
Suite 100
Hinsdale, IL 60521


Kate Steer
6586 Ruby Mountain Rd
Reno, NV 89506


Kathleen M. Bell
1275 Lincoln Ave
dba Willow Glen Travel Agency
San Jose, CA 95125


Kathleen Mack
7181 Offenhauser Dr
Reno, NV 89511

Kathleen Spring
300 Brinkby Ave   Apt  200
Reno, NV 89509


Kathryn Marshall
11631 Osage Rd
c/o Marshall and Associates
Reno, NV 89506


Kathy Wilson
1640 Clemson Road
dba Pocket City
Reno, NV 89502


Katrina Miner
P.O.   Box 264
Loyalton, CA 96118


Kay Fontaine
10240 W  National  1906
Milwaukee, WI 53227


Kay Shelton Travel Service Inc
4800 Belleview Ave
Kansas City, MO 64112


Keen Travel Agency
Michael Huelskamp
400 East Broadway
Bismarck, ND 58501


Keith Denham
200 Talus Wy   413
Reno, NV 89503


Keith Hartranft
615 1/2 Lander St
Reno, NV 89509


Keith Lindsey
Fast Forward
4360 Roundstone Drive
Sparks, NV 89436


Keith Wagar
P P  Box 1071
Reno, NV 89504


Kelby Training
333 Douglas Road East

Oldsmar, FL 34677-2922


Kelly Law Group - Matt Kelly
3921 Quail Ridge Road
Lafayette, CA 94549


Kelly Moore Paint Company
2175 Market St  Ste A
Reno, NV 89502-1565


Kelly Moore Paints
3305 No  Carson St
Carson City, NV 89706


Kelly Radu
1015 Sunnybrook Lane
Sparks, NV 89436


Kenberma Products Inc
5 Suosso Lane
Plymouth, MA 02360


Kenexa Technology Inc
PO Box 31470
Hartford, CT 06150


Kenneth Ballard
878 Gentry Way
Reno, NV 89502


Kenneth J  Jordan Esq
208 N  Curry Street
Carson City, NV 89703


Kenneth Roesler
388 Emerson Street
Sparks, NV 89431


Kenneth Seymour
2001 Lakeside Dr
Reno, NV 89509


Kennewick Travel Inc
8836 Gage Blvd
Suite 202A
Kennewick, WA 99336


Kent Lavely
736 1/2 Roberts Street
Reno, NV 89502

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 207 of 434

Kenyon Press Inc
PO Box 1850
Hawthorne, CA 90250


Kern Travel
1670 M St
Bakersfield, CA 93301


Kerri Hamilton
3445 Socrates Drive
Reno, NV 89512


Kerry Smith
17 Millers Brook Drive
Cumberland, RI  02864


Kerstin Florian Intl
20492 Crescent Bay Drive  100
Lake Forest, CA 92630


Kevin Lum
1890 Keystone Ave
Reno, NV 89503


Kevin Tokarz
13085 Kernite T
Reno, NV 89506


Kevin Uihlein
858 H St
Sparks, NV 89431


Key Holidays
1141 Bont Lane
Walnut Creek, CA 94596


Keyano
2392 Route 9
Mechanicville, NY 12118


Keyston Bros
File 74380
P.O.  Box 60000
San Francisco, CA 94106


Kiaro Scuro
5201 Mississippi Bar Drive
Orangevale, CA 95662


Kim Kilgore

Page 207

11915 Camelrock Dr
Reno, NV 89506


Kim Marshall
23930 Mayville Dr
Hayward, CA 94541


Kim Romska
2875 F Northtowne Lane 183
Reno, NV 89512


Kimberly Cleveland
3901 Clearacre 3
Reno, NV 89512


Kimmie Candy Company
525 Reactor Way
Reno, NV 89502


King Travel
Attn: Ilya Gelman
PO Box 22025
San Francisco, CA 94122


Kings House Of Travel
1408 12th Ave
Longview, WA 98632


Kingsbury Uniforms
Suite 301
112 West 9th Street
Los Angeles, CA 90015


Kingswood Leasing Inc
P.O. Box 729
Wolfeboro Falls, NH 03896


Kirby Sechovec
3300 Skyline Dr No 326
Reno, NV 89509


Kirk D Hill
561 Keystone Ave Unit 198
Reno, NV 89503


Kirk Hill - Steve Star Enter
561 Keystone 198
Reno, NV 89506


Knife Center
5111 Berwyn Rd Ste 110

Box 600
College Park, MD 20740


Knights Of Columbus
7225 Marlin Dr
Reno, NV 89506


Kody Cole
Attn: Christina Price
Emp No 5179
Reno, NV 89523


Konami Gaming Inc
Lockbox Address
Dept. 8401
Los Angeles, CA 90084-8401


Konami Gaming, Inc.
585 Trade Center Drive
Las Vegas, NV 89118


Kosta-It Furniture
Attn:  Don Gordon
625 SW 1st Ave
Miami, FL 33130


Kozals Travel Connections
901 East Tropicana Ave
Las Vegas, NV 89119


Kragen
3090 S Virginia Ave
Reno, NV 89502


Kristel L P
555 South Kirk Rd
Saint Charles, IL 60174


Kristen Watson
1740 Northrup Ct
Reno, NV 89521


Kristin Bender
3598 Lincoln Ave
Oakland, CA 94602


Krump Construction
825 Steneri Way
Sparks, NV 89431


Kuehne and Nagel Travel Inc

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 210 of
434

100 King Street West
Toronto, ON M5X1H3 Canada


Kyle Ng
636 1 2 N Genesse
Los Angeles, CA 90036


Kyle Von Krauss
654 N  Lake St
Reno, NV 89512


L and N Charters
1333 Virginia Ave
Redwood City, CA 94061


LA Tours And Cruises Inc
3622 University Boulevard
Houston, TX 77005


LBJ Tours
916 98th Street
Oakland, CA 94603


LCB Travel
dba Travel Counter Of Los Alto
2055 Grant Road 100
Los Altos, CA 94024


LNB Enterprises
2875 F North Towne Lane  116
Reno, NV 89512


LR Peck Photography
PO Box 41212
Reno, NV 89504


La Bonita Magica Tours
Diana Garcia
2461 Wright Court
South San Francisco, CA 94080


La Collina Inc
445 Pyramid Way
Sparks, NV 89431


La Fleur
475 S  Arlington Ave
Reno, NV 89501


La Union Hispanic Newspaper
137 Vasser 1

Reno, NV 89502


Labelrite Tickets Cards and Tag
Attn: Eric Waldner
1050 Bethlehem Pike
Suite 5
North Wales, PA 19454-1515


Labelsmith
1147 Gator Way
Sparks, NV 89431


Ladera Travel Service Continental Plaza
2141 Rosecrans Ave
Ste 1199
El Segundo, CA 90245


Lady Jayne Ltd
PO Box 847
Cypress, CA 90630


Lake Ridge Golf Course
1200 Razorback Road
Reno, NV 89509


Lake Tahoe Adventures
P.O. Box 551150
South Lake Tahoe, CA 96155


Lake Tahoe Entertainment
P.O. Box 6148
Incline Village, NV 89450


Lake Tahoe Printing Co
8393 N Lake Blvd
PO Box 549
Kings Beach, CA 96143


Lake Tahoe/Reno Tahoe Limousin
795 Louise St
Reno, NV 89502


Lake Union Travel
2476 Westlake Ave North
Ste 102
Seattle, WA 98109


Lakonia Health Plans
3716 Lakeside Drive Suite 100
Reno, NV 89509

Laminator.com
915 Riverside Drive
Elmhurst, IL 60126

Lamp Solutions
G3477 Beecher Rd
JJ Technical Group Inc
Flint, MI  48532

Lamplighter Electric
5860 Quaking Aspen Rd
Reno, NV 89510

Lamxpress Travel
1870 El Camino Real
Suite 107
Burlingame, CA 94010

Lancer Claims Services
P.O.  Box 7048
Orange, CA  92863

Lande Tour And Travel
3415 Sepulveda Blvd
Suite 100 B
Los Angeles, CA 90034

Lands End
P.O.  Box 217
Dodgeville, WI 53533-0217

Lane Cameron
3340 Lookout Place
Reno, NV 89503

Langworthy Wheel Manufactoring
Attn:   Kevin Jark
7485 Commercial Way
Henderson, NV 89011

Lani Ferreira
4646 Rio Poco
Reno, NV 89502

Larkspur
2007 Larkspur Landing Cir
Larkspur, CA 94939

Larri Werner
5102 123rd Place
Marysville, WA 98271

Larry L Thompson
dba Tahoe Advertising Group
160 Sinclair St , Ste 338
Reno, NV 89501


Larry Thompson
573 Mill St  C
Reno, NV  89502-1027


Larry Trippin - Reno Rotary
PO Box 18241
Reno, NV 89511


Larvin, Barry
5415 W Harmon No 2139
Las Vegas, NV 89103


Las Vegas Gaming Inc
4000 W Ali Baba Lane Unit D
Las Vegas, NV 89118


Las Vegas Hilton
Attn Joanne Villnow
3000 Paradise Rd
Las Vegas, NV 89109


Las Vegas Stock Photos LLC
Attn: Eric
55 Water St
Cheryle O'Gara
Henderson, NV 89015


Lasting Memories
5375 Cameron St Suite C
Las Vegas, NV 89115


Lathrop and Gage LLP
2345 Grand Boulevard
Kansas City, MO 64108


Lathrop and Gage LLP
Attn Joanne Villnow
3000 Paradise Rd
Las Vegas, NV 89109


Latousse Company
1425 Plaza Road
Ste 218
Fair Lawn, NJ 07410


Laundry Systems Of Nevada

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 214 of 434

1217 Gator Way
Sparks, NV 89431


Laura Alterback
515 Whitehorse Dr
Sun Valley, NV 89433


Laura Peppard
20 Hillcrest Dr
Reno, NV 89509


Laurie Carter
315 Vine Street  11
Fernley, NV 89408


Laurie Smith
2279 Elmira
Russellville, AR  72801


Laurie Webb and Associates
517 S  Ninth Street
Las Vegas, NV 89101


Laverne Wendell
P.O.  Box 2127
Reno, NV 89505


Lawlor Event Center University
of Nevada - Reno
1664 N  Virginia Street Mail Stop 230
Reno, NV 89557


Lawrence Metal Products Inc15
260 Spur Drive South
P.O.  Box 400-M
Bay Shore, NY 11706


Lawyers Travel
101 Park Avenue
40th Floor
New York, NY 10178


Lawyers Travel
120 Montgomery Travel
5th Floor
San Francisco, CA 94104


Lawyers Travel
650 Page Mill Rd
Palo Alto, CA 94304

Lawyers Travel
701 B Street 2100
San Diego, CA 92101


Lawyers Travel
901 Main Street
Suite 3100
Dallas, TX 75202


Lawyers Travel 17396
71 5th Ave
10th Floor
New York, NY 10003


Lawyers Travel Service
190 Lasalle Street
6th Floor
Chicago, IL 60603


Lawyers Travel Service
77 West Wacker Dr
Chicago, IL 60601


Le Group Voyages Vision 2000
100 Alexis Nihon 110
Saint Laurent, QC H4M 2N6 Canada


Le Group Voyages Vision 2000
c/o Future Electronics
237 Hymus Blvd
Pointe Claire, QC, H9R 5C7 Canada


Le Groupe Voyages Vision 2000
1255 Carre Phillips
Bureau 505
Montreal, QC H3B 3G1 Canada


Leaha Grammer
6205 Anniversary Rd
Reno, NV 89510


Leap Frog Advertising Spec
PO Box 18365
Reno, NV 89511


Leasing Associates
Attn: Ray Vasquez
P O Box 974236
Dallas, TX 75397-4236


Lee A  Kershaw
2790 E  Plainfield Rd

Oswego, IL 60543


Lee Joseph Inc
dba Swim Pool and Spa Supply
864 S Wells Ave
Reno, NV 89502


Lee Lehart
184 Buckland Drive
Reno, NV 89511


Lee Warner
545 Walker Ave
Lee Warner Productions
Reno, NV 89509


Lee-Lee's Helium and Balloon Ser
Lynn Lawrence and Mervin Haak
Po Box 20334
Sun Valley, NV 89433


Leftridge Charter
9920 Medford Ave
Oakland, CA 94603


Legal Wings
618 South 6th Street
Las Vegas, NV 89101


Legendary Vacuum Service
1120 Rock Blvd
Sparks, NV 89431


Leigh Lynn Peter Assoc Inc
2 Old Turnpike Rd
Morristown, NJ 07960


Leighton W Brumble
550 W Plumb Lane B439
dba Corky Bennett
Reno, NV 89509


Leilani Schweitzer
25 Sunnycrest Dr
Reno, NV 89503


Lemon Grass Industries Inc
4171 W Hillsborough Blvd
Suite 2
Coconut Creek, FL 33073

Lenas Group
Leon Tours
3151 Wageman Road
Winfield, BC, V4V 1V9 Canada


Leon's DJ Svc
1408 E 9th St  7
Reno, NV 89512


Leonard L  Tullis
5564 Pearl
Sun Valley, NV 89433


Leonards Machine Shop
1250 E Greg St   36
Sparks, NV 89431


Leroy Scheidt DBA Leroys Tours
749 W Rialto Ave
Fresno, CA 93705


Les Kincaid
Les's Wines and Vines
P.O.  Box 81407
Las Vegas, NV 89180


Lesconcierges
301 Howard St Ste 1500
San Francisco, CA 94105


Leslie's Pool Supplies Inc
Po Box 501162
Saint Louis, MO 63150-1162


Lets Travel
711 Montana Avenue
Santa Monica, CA 90403


Lewis And Roca Llp Lawyers
40 North Central - Acc  Dept
Phoenix, AZ  85004


Lewis Siegel
2215 Poplar St
Oakland, CA 94607


Lexmark Carpet Mills
543 Callahan Rd
Dalton, GA  30720


Lexyl Travel Technologies

8880 Rio San Diego Drive
Suite 800
San Diego, CA 92108


Liberty Corp Travel
440 Franklin Turnpike
Mahwah, NJ 07430


Liberty Naturals
20949 S Harris Rd
Oregon City, OR  97045-9428


Liberty Parking Garage
Colliers International
Attn:  Carrie Richardson
5310 Kietzke Lane Ste 105
Reno, NV 89511


Life Care Management Services
3560 Tennyson Pkwy Msc 100
Plano, TX  75024


Life Uniforms
79 S  Wells Avenue
Reno, NV 89502


Lift Entertainment LLC
465 South Meadows Parkway Suite 20-6
Reno, NV 89521


Lil Hookster
2017 Crom Street
Manteca, CA 95337


Lily C. Felias dba Sailef Trav
2600 Honeysuckle Drive
Sailef Travel
Lincoln, CA 95648-3013


Lily Designs Inc
628 Allen Ave
Glendale, CA 91201


Limbacher Enterprises
333 West Campbell Rd
Richardson, TX 75080


Limited Service Corporation
5 Limited Way
Reynoldsburg, OH 43068-5300

Lina Krilaviciute
Brinkby Ave No 672
Reno, NV 89509


Lincoln Imports
378 East Orangthorpe Ave
Placentia, CA 92870


Linda Augustine
503 Mill St  12
Reno, NV 89502


Linda Dufer
715 Roberts  B
Reno, NV 89502


Linda Finch
303 West 2nd St  209
Reno, NV 89503


Linda Sue Hodge
2790 Wrondel Way  274
Reno, NV 89502


Lindas Tours
2270 Oconner Avenue
Redding, CA 96001


Linden Travel
909 3rd Avenue
New York, NY 10122


Linden Travel Bureau 3rd Ave
909 3rd Avenue
12th Floor
New York, NY 10022


Linden Travel Bureau 57th
909 Third Avenue
New York, NY 10022


Lion Industries
P.O.  Box 1301
Verdi, NV 89439-1301


Lions Tours
1385 7th Avenue
San Francisco, CA 94122


Lisa Ledford
4361 Reggie Rd

Reno, NV 89502


Lisa Marr-Broder
274 River Front Drive
Reno, NV 89523


Lisa Monroe and Associates
PO Box 2252
Sparks, NV 89432


Lissadell Towels Ltd
Attn:  Ken Polkinghome
H and A Clarke Inc  / Lissadell
9 Pinnacle Drive
Newtown, CT 06470


Lithia Lincoln Mercury
7175 S  Virginia St
Reno, NV 89511


Lithia Motors
360 E Jackson St
Medford, OR 97501-5892


Little World Travel
Carlmont Shopping Center
1027 1 2 Alameda De Las Pulgas
Belmont, CA 94002


Little i
Attn:  Linda Beyer
815 3rd Street
Blaine, WA 98230


Littler Mendelson
P.O.  Box 45547
San Francisco, CA 94145-0547


Livetravel Inc
1039 Ellis St
Stevens Point, WI 54481


Livia Mello
501 W First St No 523
Reno, NV 89503


Living Earth Crafts
3210 Executive Ridge Dr
Vista, CA 92081


Living Springs

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 221 of 434

1654 Robb Dr Ste K4
Reno, NV 89523


Liza Chapen Court Reporting
678 W Riverview Circle
Reno, NV 89509


Lockett Inc
15 Hidden Lake Dr
Reno, NV 89521


Lodgenet Entertainment Corp
Attn: Terri Hansen
P.O. Box 952141
Saint Louis, MO 63195-2141


Lodging Com Hotel Receipts
26010 Network Place
Chicago, IL 60673-1260


Loewenstein
1801 North Andrews Ave Ext
Po Box 10369
Pompano Beach, FL 33061


Logeman Enter Shilling Travel
250 2nd Ave South
Minneapolis, MN 55401


Lois Vela
100 N Arlington 11B
Reno, NV 89501


Lolita Panganiban
731 Genevia Ave
Lolitas Tours
San Francisco, CA 94212


Lolita S Panganigan
731 Geneva Avenue
Filipino's Lucky Trip
San Francisco, CA 94112


Lonettos Casino Tours
2270 Occoner Ave
Redding, CA 96001


Longley Center
7695 S Virginia St
Reno, NV 89511

Lonie Garcia
Po Box 4098
Aka Class Act
South Lake Tahoe, CA 96157


Loomis
Dept  Ch 10386
Palatine, IL  60055-0386


Lorenzo Washington 'Dj Ren'
Fa Sho Productions
595 E Second Street
Reno, NV 89502


Lori Marhanka
4740 Noche Ln
Reno, NV 89502


Lori Minden and Assoc
617 Crescent Ave
San Mateo, CA 94402


Lorman Education Services
P.O.  Box 509
Eau Claire, WI 54702


Lorne Smith
18 Woodland Road
Orinda, CA 94563


Los Gatos Travel
644 North Santa Cruz Avenue
Los Gatos, CA 95030


Lost Mountain
P.O.  Box 429
Fairfax, CA 94978


Lost Mountain
P.O. Box 429
Fairfax, CA 94978


Lotus Light
P.O.  Box 1008 Lotus Dr
Silver Lake, WI  53170


Lotus Radio
2900 Sutro Street
Reno, NV 89512


Louis Custer

204 Moran Apt A
Reno, NV 89512


Louise E Steenkamp
3672 Reservation Rd
Greenville, CA 95947


Lourdes Villa
5385 Wood Dr
Sun Valley, NV 89433


Lourds Tours
Attn: L. Felix
1138 Summerpark Ct
San Jose, CA 95132


Low Voltage Technologies
Attn: Michael Mc
Kimberly Mccoy dba
4162 Pillary Ct
Sparks, NV 89436


Lowe's Companies Inc
Attn: Jannie Buncan
PO Box 530954
Atlanta, GA 30353-0954


Loyal American
P.O. Box 559004
Austin, TX 78755-9004


Loyal Insurance
c/o National Benefit Consultants
4514 E Chuckwalla Canyon
Phoenix, AZ 85044


Lsoft Technology Inc
2550 Argentina Rd Suite 218
Mississenga, ON Canada


Luba Fashions
8918 Huntington Pointe Drive
Sarasota, FL 34238


Luce and Sons Inc
Attn: Mark Baldwin
P.O. Box 2191
Reno, NV 89505


Lucky Star Charter
215 Santa Clara Ave B
Lucky Star Tours

Oakland, CA 94604


Lucky Street/Capital Recovery
P.O. Box 1008
Alpharetta, GA 30009-1008


Lucky Tours
1028 Mission Street
San Francisco, CA 94103


Ludina Hegedus
195 Edgewater Pkwy
Reno, NV 89509


Luiz Felipe Tavares Fernandes
501 W First St No 523
Reno, NV 89503


Luxury Commercial Bath Systems
5050 Newport Dr Ste 5
Rolling Meadows, IL 60008


Lyn Lea Travel Corporation
27156 Burbank
Foothill Ranch, CA 92610


Lynette Worth
205 Sells St
Sparks, NV 89431


Lynette/Aaron Brewer
281 S 100 W
P.O. Box 462
Monticello, UT 84535


Lynn Fritz
dba 220 So Center St Parking
Garage Inc c/o Colliers
5310 Kietzke Lane 105
Reno, NV 89511


Lyon Design Inc
P.O. Box 27873
Salt Lake City, UT 84127-0873


M A Ronald
6093 Carriage House Way
Reno, NV 89519


M A P
726 South Santa Fe Ave

Los Angeles, CA 90021


M Cornell Importers
1462 18th St North West
Saint Paul, MN 55112


M J Dodson dba CZ Boutique
658 Palomino Dr
Fernley, NV 89408


M Ross Harris Travel Limited
3070 Mainway
Unit 1
Burlington, ON L7M 3X1 Canada


M Shanken Communications
387 Park Ave South
dba Wine Spectator
New York, NY 10016


M and Q Plastic Products
P.O. Box 828466
Philadelphia, PA 19182-8466


M.J. Sussman Inc
1640 Tiburon Blvd
Belvedere Tiburon, CA 94920


MCM
650 Congress Park Dr
Dayton, OH 45459


MCPC
P.O. Box 643283
Pittsburgh, PA 15264


MCPC-Miami Computer Products
PO Box 643283
Pittsburgh, PA 15264-3283


MJ Dodson
658 Palomino Dr
Fernley, NV 89408


MN Child Support
Payment Center-0011032929
P.O. Box 64306
Saint Paul, MN 55164


MPI Sacramento
1414 K Street Suite 305

Sacramento, CA 95814


MSC
2300 East Newlands Drive
Fernley, NV  89408-0000


MSC Industrial Supply
75 Maxess Road
Melville, NY 11747


MSP Travel Group
1301 Corporate Center Dr
Suite 165
Saint Paul, MN 55121


MWT Management Inc
1105 Lakewood Parkway
3rd Floor
Alpharetta, GA 30004-4762


MWT Management Inc
1830 Water Place SE
Suite 100
Atlanta, GA 30339


Mac's Stage Rentals and Special
Attn:  Michael
910 Parr Blvd
Reno, NV 89512


Mac-O-Rama
Attn: Jason
4690 Longley Lane, # 22
Reno, NV 89502


Machabee Office Environments
PO Box 2231
Reno, NV 89505


Macnair Travel DC
1215 17th St NW
Washington, DC 20036


Macnair Travel Management Inc
1703 Duke Street
Alexandria, VA 22314


Maddaline Spottiswoode
3278 Joshua Park Drive
Reno, NV 89502

Madison Business Travel
11230 Gold Express Drive
Rancho Cordova, CA 95670


Maeve Ross
202 Nw 100 St
Seattle, WA 98177


Magellan Travel
PO Box 212
RPO Corydon
Winnipeg, MB R3M357 Canada


Magic Teleprompting
P.O.  Box 170436
San Francisco, CA 94117


Magic Wholesale Beauty Spa Sup
3929 Spring Mt
Las Vegas, NV  89102


Magid Glove and Safety Mfg Co
2060 North Kolmar Ave
Chicago, IL 60639


Majestic Tours Ltd
855 Stockton St 202
San Francisco, CA 94108


Majestic Travel Inc
3773 Cherry Creek North Dr
Suite 130
Denver, CO 80209


Majestic Travel Inc R and A Travel
3773 Cherry Creek North Dr
Suite 130
Denver, CO 80902


Make A Wish Foundation No NV
910 Pyramid Way
Sparks, NV 89431


Malcolm Travel Agency Inc
7520 Perkins Road
Suite 40
Baton Rouge, LA 70808


Malgorzata Panczyszyn
1424 East 9th Street No 7
Reno, NV 89512

Malina Keates
11480 Deodar Way
Reno, NV 89506


Manassas Travel Inc
8632 Centerville Road
Manassas, VA 20110


Mandeep K  Sandhu
469 N  Sand Crane
Sparks, NV 89436


Manoosh
P.O.  Box 12482
Reno, NV 89510


Manpower
21271 Network Place
Chicago, IL 60673-1212


Manuel Mamaril
3947 Clearacre  299
Reno, NV  89512


Marc Bergida
8433 W 4th St
Los Angeles, CA 90048


Marcia Canepa
1118 Goesling Court
Sparks, NV 89436


Marcus Carlson
5635 Ranch Court
Sun Valley, NV 89433


Marcy Barnett
7265 Stone House Circle
Reno, NV 89501


Mardigras Outlet Bead Sale LLC
3150 Valley Street
Baton Rouge, LA 70808


Marena's Charter
9000 Freeman Ct
Gilroy, CA 95020


Margarita Bryant
4900 Lakeside Dr

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 229 of 434

Reno, NV 89509


Marge Blifford
P.O. Box 3844
Reno, NV 89505


Maria Acosta
1231 E 7th St , Apt 10
Reno, NV 89512


Maria Chase
160 Sinclair St 343
Reno, NV 89501


Marias Tours Sayda Ramirez
943 Mouton Cir
Sayda Ramirez DBA
Palo Alto, CA 94303


Marilyn Hart
5415 Grande Ave
Sparks, NV 89431


Marine Corp Ball Fund
4601 Cocoa Ave
Reno, NV 89506


Marine Holding Inc
33283 Us Hwy 19 North
Palm Harbor, FL 34684


Mariner Electric
1800 Frazer Ave
Sparks, NV 89431


Marions Flower Shop Inc
273 B East Plumb Lane
Reno, NV 89502


Mariposa Impressions
4014 East Broadway Ste 403
Phoenix, AZ 85040


Maritz Travel
1395 N Highway Drive
Fenton, MO 63099


Maritz Travel
201 Tresser Blvd
Stamford, CT 06901

MATRIX.TXT

Maritz Travel Co.
CO Estee Lauder
330 Madison Ave 15th Flr.
New York, NY 10017-5001


Maritz Travel Company
10 South Riverside Plaza
Suite 1470
Chicago, IL 60606


Maritz Travel Company
1415 West 22nd Street
Suite 800
Oak Brook, IL 60523


Maritz Travel Company
51 Madison Ave
New York, NY 10010


Maritz Travel Company
6330 Variel Avenue
Suite 202
Woodland Hills, CA 91367


Maritz Travel Company
CO Hoffman Laroche Inc
777 Bloomfield Avenue
Nutley, NJ 07110


Maritz Travel Company
CO Roche Diagnostics
9115 Hague Rd
Bonnie Bro
Indianapolis, IN 46256


Maritz Travel Company
c/o Tenet Healthcare
13737 Noel Rd
Dallas, TX 75240


Maritz Travel Company CO Dell Company
1 Dell Way
Round Rock, TX 78682


Mark Lewis Network Inc
310 West Center Avenue
Visalia, CA 93291


Mark Stein
Office Of The Building
5455 Wilshire Blvd Ste 1701
Los Angeles, CA 90036

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 231 of 434

Markertek.com
812 Kings Highway
P.O. Box 397
Saugerties, NY 12477


Market Identity
2290 Agate Court
Simi Valley, CA 93065


Market Travel
2100 Stemmons Freeway
Dallas, TX 75207


Marketing Design Works
4871 E Creek Ridge Trail
Reno, NV 89509


Marlene Salcido
Attn: M. Saleido
DBA Marlenes Tours
1101 HiLLCrest Road
Hollister, CA 95023


Marlin Leasing
P.O. Box 13604
Philadelphia, PA 19101-3604


Marque Foods
322 Littlefield Ave
South San Francisco, CA 94080


Martin Travel Inc
4644 North University Drive
Fort Lauderdale, FL 33351


Martin Weyrich Winery
P.O. Box 7003
Paso Robles, CA 93447


Martinez Travel Company CO Toshiba
6330 Variel Avenue
Woodland Hills, CA 91367


Marvens Tours
2135 Shane Way
Janet J Goodell
Grants Pass, OR 97527


Marvins Tours
2135 Shane Way

Grants Pass, OR 97527


Mary E. Ricketts
dba Shannon Fun Tours
5623 Central Ave
El Cerrito, CA 94530


Mary Knox
551 Smithridge Park
Reno, NV 89502


Mary Martha Rogers
6402 Mae Anne  135
Reno, NV 89523


Mary Woo
1215 Jackson St  3
San Francisco, CA 94109


Maryellen Olatta
430 Orchard St
Cranford, NJ  07016


Marys Fun Tours
151 Park Ave 114
Monterey, CA 93940


Marys Tours
Attn:  Mary
610 Wheeler St
Santa Rosa, CA 95404


Marz and Company
6600 Amelia Earhart Court Suite C
Las Vegas, NV 89119


Mascot International Inc
1055 Harrison Street
Berkeley, CA 94710


Master Kilbys Travel
100 Vine Street
Reno, NV 89503


Master Travel Inc
1700 Broadway
Suite 100E
Denver, CO 80290


Master Works Chorale
925 Riverside Drive

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 233 of
434

Suite 1
Reno, NV 89503


Masterpiece Crystal
PO Box 848
Jane Lew, WV 26378


Mat Electronics
49 Richard Road
Warminster, PA 18974


Mat Schifo
9320 S Watson Gulch Rd
Littleton, CO 80127


Matlock Travel
Sierra Pacific Resources
6226 W Sahara Ave M S 16
Las Vegas, NV 89146


Matus Dzian
805 Kuenzli Street No 257
Reno, NV 89502


Mauro James Di Gioia
1224 East Robinson St
Unkle Funkle
Carson City, NV 89701


Maverick Tours
Attn: I. Dolan
1375 Vernon Drive
Vancouver, BC V6A 3V4 Canada


Maxidraw
245 Gooseberry Dr
Reno, NV 89523


Maximina Sahut
1000 Robert St
Reno, NV 89502


Maxwell Paper Products Co
914 Regal Row
Dallas, TX 75247


May Travel Inc
615 Olive Street
Saint Louis, MO 63101


Mayberry Flower Co

3822-A Mayberry Dr
Reno, NV 89509


Maytan Music Center
Po Box 2005
777 South Center St
Reno, NV 89505


Mc Intosh Associates
433 California St
STE 1030
San Francisco, CA 94104


McCord Group
CO Gibson Dunn and Crutcher
333 So Grand Ave
4th Flr
Los Angeles, CA 90071


McCord Group Inc
181 W Madison
Suite M 16
Chicago, IL 60675


McCord Group Inc
3400 Riverside Drive
Suite 280
Burbank, CA 91505


McCord Group Inc
CO Universal Studios
80 Universal City Plaza Bldg
507B 1
Universal City, CA 91608-5608


McCord Travel
1440 New York Ave NW
Washington, DC 20005


McCord Travel
4 Times Square
New York, NY 10036


McKillican-Reno
1802-A Brierley Way  101
Sparks, NV 89434


McKnight Sales Co Inc
P.O.  Box 4138
Pittsburgh, PA  15202


McMaster Enterprises

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 235 of 434

P.O. Box 10384
Zephyr Cove, NV 89448


McMaster-Carr
P.O. Box 7690
Chicago, IL 60680-7690


Mccarran Auto Body
2500 Prater Way
Sparks, NV 89431


Mccormick Travel
1770 Presidential Circle Suite 115
Snellville, GA 30078


Mcdaniel Travel
2139b E Primrose St
Springfield, MO 65804-4589


Mcdaniel Travel
4319 S National 108
Springfield, MO 65810-2607


Mcdaniel Travel Inc
1550 East Battlefield
Springfield, MO 65804


Mcdaniel Travel Inc
2139B E Primrose
Springfield, MO 65804-6589


Mcgregor Travel Management
555 Madison Ave
New York, NY 10022


Mcgregor Travel Management Inc
981 Keynote Circle
Ste 9
Brooklyn Heights, OH 44131


Mckillican Coach Ltd R Mckill
4472 Juneau St
Burnaby, BC V5C 4C8 Canada


Mcveigh Associates
275 Dixon Avenue
Amityville, NY 11701


Medford Senior Ctr Travel Club
510 E Main St.
Medford, OR 97504

Media Tech Designs
P.O. Box 8156
South Lake Tahoe, CA 96158


Mediasolutions.Com
717 20th Street
Ste 100
Sacramento, CA 95814


Medtech Services Inc
205 Brinkby Ave
Reno, NV 89509-4354


Meeting Facilities Online
540 Walten Way
Windsor, CA 95492


Meeting Matrix International
195 New Hampshire Avenue
Suite 255
Portsmouth, NH 03801


Meeting Professionals Intl
3030 LBJ Fwy  1700
Dallas, TX  75234-2759


Meetings And Events Internatio
1314 Burch
Evansville, IN 47725


Mega Tours and Travel
Attn:  Maria
2998 Mission Street
San Francisco, CA 94110


Megcam Travel Inc
15301 Dallas Parkway
Ste 65
Mail Returned
Addison, TX 75001


Melanie Ballou
4388 2nd Street  Apt A
Pleasanton, CA 94566


Melony Elam
5113 Aspen View Dr
Reno, NV 89523


Melvin R  Warstler

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 237 of 434

3555 Alcorn Road
Fallon, NV 89406


Memory Makers
1345 W 4th St
Reno, NV 89503


Menu and More
100 N Arlington St Suite 15e
Reno, NV 89501


Menu and More
P.O. Box 67
Carnelian Bay, CA 96140


Mercadito Latino
1575 S Wells Ave
Reno, NV 89502


Mercy Flyers
80 Wellington Ave
Non Profit
Daly City, CA 94014


Meridian World Travel
830 Menlo Ave
Suite 110
Menlo Park, CA 94025


Merit Travel Group Inc King St
111 Peter St
STE 200
Toronto, ON M5V 2H1 Canada


Metlife Small Business Center
P.O. Box 804466
Kansas City, MO 64180-4466


Metro Mailing Services Inc
4251 Gateway Park Blvd
Sacramento, CA 95834


Metrocall
P.O. Box 660770
Dallas, TX 75266-0770


Metropolis Technologies Inc
6278 N Federal Highway 413
Fort Lauderdale, FL 33308


Metropolitan Travel Inc

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 238 of 434

CO Nordstrom
1700 7th Avenue
Seattle, WA 98101


Meyers Creations
P.O. Box 339
Kapowsin, WA 98344


Mf Productions
871 Coloma Dr
Carson City, NV 89705


Mg Global Llc
P.O. Box 93204
Phoenix, AZ 85070


Mia's Travel Service Inc
7270 Southwest Hermoso Way
Portland, OR 97223


Miami World Travel
7880 West Flagler St
Miami, FL 33144


Michael Baker Jr Inc
3601 Eisenhower Ave
Alelxandria, VA 22304


Michael Bonie
985 Del Sol St
Sparks, NV 89436


Michael Bryan
200 Mountain High Rd
Wake Forest, NC 27587


Michael Centioli
239 W 2nd St 216
Reno, NV 89501


Michael Coleman
4600 Neil Road 32
Reno, NV 89502


Michael Eugene Coleman
4600 Neil Rd 32
dba Musicole
Reno, NV 89502


Michael Hannon
755 Kuenzli 130

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 239 of 434

Reno, NV 89512


Michael Hild
2655 Sycamore Glen Dr No 3
Sparks, NV 89434


Michael Krumm
P.O. Box 2971
Reno, NV 89505


Michael R Baker
171 Parkland Way
Fernley, NV 89408


Michael Stephens
P.O. Box 3484
Reno, NV 89505


Michael Terracina
1430 Terrace Dr C
Reno, NV 89503


Michael Williams
7155 Crosswater Ct
Reno, NV 89523


Michael and Laurie Rupert
1885 Elmcrest Dr
Reno, NV 89503


Michaels Arts and Crafts Store
4827 Kietzke Ln
Reno, NV 89509-6549


Michaels Travel Center Inc
2772 B Townsgate Road
Westlake Village, CA 91361


Michelle Meier
1300 Creekside Dr 116
Walnut Creek, CA 94596


Michigan State Disb Unit
P.O. Box 30350
Lansing, MI 48909


Microplane/Grace Manufacturing
Attn: Colleen Stevens
614 Sr 247
Russellville, AR 72802

Micros Systems Inc
7031 Columbia Gateway Drive
Columbia, MD 21046


Micros Systems Inc
P.O. Box 23747
Baltimore, MD 21203


Midas
490 Keystone
Reno, NV 89507


Middleton Travel Inc
6700 University Ave
Middleton, WI 53562


Midwest Game Supply Co.
1119 N. Jefferson
PO Box 20
Kearney, MO 64060


Miguel Ramirez
750 Brinkby No 1209
Reno, NV 89509


Mikasa
2011 Lake Tahoe Blvd
South Lake Tahoe, CA 96150


Mike Breidert
23920 Valencia Rd
Valencia, CA 91355


Mike Kachanosky
30 Dills Crescent
Mills, ON L9T5P9


Mike Lander
400 Ash Springs Ct
Sparks, NV 89436


Mike Lee Tours
2221 Broadway
Oakland, CA 94612


Mike Moore
22815 Columbia St
Columbia, CA 95310


Mike Mortensson

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 241 of 434

P.O. Box 14369
Santa Rosa, CA 95402


Mike Nakashima
@ All American Rentals
430 Conestoga Way
San Jose, CA 95123


Mike Osborne
dba Osborne Entertainment
3550 Meeks Way
Reno, NV 89503


Mike's Sheet Metal Products
1105 Freeport Blvd
Sparks, NV 89436


Mikysha Belvin
1715 Haddock
Reno, NV 89512


Mil Don Upholstery
65 N Edison Way Ste 1
Reno, NV 89502


Mila Transportation
7580 W Mckinley
Fresno, CA 93727


Milena De Souza Gomez
501 West 1st Street No 329
Reno, NV 89503


Miles Ottenheimer
6154 Chesterfield
Reno, NV 89523


Mill End Fabrics
1745 Kuenzli St
Reno, NV 89502


Mill St Tires
3180 Mill St
Reno, NV 89502


Millennium Production
1033 Folger Ave
Berkeley, CA 94710


Miller Golf
11 Commerce Road

Rockland, MA 02370


Miller Gove Northbrae Travel
1901 Harrison St
3rd Floor
Oakland, CA 94612


Miller Gove Northbrae Travel
2200 Powell Street
Ste 130
Emeryville, CA 94608


Millstream Travel Inc
315 North Main Street
Bowling Green, OH 43402


Milne Tow and Transport
P.O. Box 11457
Reno, NV 89510-1457


Milo
P.O. Box 5914
Bethesda, MD 20824-5914


Mina Dibitonto
2301 Pioneer Dr
Reno, NV 89509


Minolta Corporation
Attn: Susan E Landel
c/o CCC Of N Y
34 Seymour St
Tonawanda, NY 14150


Mintronix
5251 Verdugo Way Suite J
Camarillo, CA 93012


Mir Image Studio
P.O. Box 33384
Reno, NV 89533


Mir Travel
PO Box 210640
Irena Larosa
San Francisco, CA 94121


Miracle Auto Painting
2685 E 4th
Reno, NV 89512

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 243 of
434

Mirch and Mirch Attorney At Law
P.O. Box 5396
Kevin Mirch-320 Flint St
Reno, NV 89513


Mirka Abrasives
7950 Bavaria Rd
Twinsburg, OH 44087


Mirror Imaging
Attn: Lee
1330 S Wells Ave
Reno, NV 89502


Mission Reno Tours
Attn: S. Condori
3026 24th St
Mission Reno Tours
San Francisco, CA 94110


Misty Jurrens
880 Mohawk Dr
Ukiah, CA 95482


Mitchell Import TJ Collection
14855 West 95th Street
Lenexa, KS 66215


Mity-Lite Inc
1301 W 400 N
Orem, UT 84057


Mjc Bakeries
P.O. Box 33954
Reno, NV 89533


Model Dairy LLC P.O. Box 3017
Reno, NV 89505


Moffit Brothers, LLC
PO Box 156
Lostine, OR 97857


Moira Stern
3234 Palaccio Ct
Sparks, NV 89436


Molezzo Reporters
9460 Double R Boulevard Suite 103
Reno, NV 89521

Mon Fom Trading Company
325 Freeport Blvd
Sparks, NV 89431


Monarch Travel Services Inc
2100 Walnut St.
Philadelphia, PA 19103


Monica Czemek-Wiant
1075 Tudor Ct
Reno, NV 89503


Monir Travel Service
9757 Northeast Juanita Dr
Suite 104
Kirkland, WA 98034


Monster Worldwide Inc
File 70104
Los Angeles, CA 90074-0104


Mont Clair Travel
1980 Mountain Blvd
Oakland, CA 94611


Montana Travel
PO Box 100
Bozeman, MT 59771


Monterey Park Travel Inc
1901 South Atlantic Blvd
Suite A
Monterey Park, CA 91754


Monterey Travel
601 Abrego Street
Monterey, CA 93940


Montrose Travel
2355 Honolulu Ave
Montrose, CA 91020


Moon Lighting and Sound
4582 Gannet Peak Circle
Sparks, NV 89436


Mor Furniture For Less Inc
P.O. Box 26606
San Diego, CA 92196


Moran Travel Bureau Inc

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 245 of 434

46 Broad Street
Boston, MA 02109


Morrey Distributing Co
1850 East Lincoln Way
Sparks, NV 89434


Morris Murdock LLC
1110 Cal Creek Dr
Suite 200
Pocatello, ID 83201-3033


Morris Murdock LLC
230 Shoshone Street East
Twin Falls, ID 83301


Morris Murdock LLC
500 S Woodruff Ave
Idaho Falls, ID 83401


Morris TVL AMX Huntsman
240 E Morris Ave
Salt Lake City, UT 84115


Morrison Travel
32 East 3rd Avenue
San Mateo, CA 94401


Mortgage Travel
CO Wells Fargo
7001 Westown Parkway
West Des Moines, IA 50266


Mosehart - Schleeter
P.O. Box 8
Houston, TX 77001


Mostly Memories
601 E South Street
Ozark, MO 65721-7446


Motion Industries
704 Spice Island Dr
Sparks, NV 89431


Mountain Employee Assistance P
1071 Haskell St.
Reno, NV 89509


Mr Roy Productions
1851 South Roop Street

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 246 of 434

Carson City, NV 89701


Mt Lassen Tours
Attn: Gail
22503 Sunbright Ave
Red Bluff, CA 96080


Mt Prospect Vacations
11 West Prospect Ave
Mount Prospect, IL 60056


Mtl Management Corp
Attn: Tony Pastini
P.O. Box 3134
dba Barrtone Schools
Carson City, NV 89702


Multiservice Management Co
994 Old Eagle School Road Suite 1019
Wayne, PA 19087


Munich Reinsurance America Inc
555 College Rd East
Princeton, NJ 08543


Municipal Toy Company Inc
PO Box 617
Florham Park, NJ 07932


Murdock Travel 46914000
240 E Morris Ave
Salt Lake City, UT 84115


Muriel Gellatly Travel
115 Shockoe Slip
Richmond, VA 23219


Mushroom Productions Llc
220 Bisby St
Thomas Anthony Lally dba
Reno, NV 89512


Mustang Alarm Service Inc
615 Spice Island Dr
Suite 1
Sparks, NV 89431


Mutual Travel
CO Voice Wstream Wireless
12920 Southeast 38th
Bellevue, WA 98006

Mutual Travel Inc
1260 Mercer Street Suite 200
Seattle, WA 98109


Mutual Travel Inc
CO Callison Architecture
1420 5th Avenue
Seattle, WA 98101


Muzak Llc
P.O. Box 71070
Charlotte, NC 28272-1070


My Office Products/Corporate
555 N Pleasantburg Dr
Park Central Suite 150
Greenville, SC 29607


Myrra Freyschlag
9800 Rock River Dr
Reno, NV 89506


NAACP
P.O. Box 7757
Reno, NV 89510


NCO Corporate Travel
9009 Corporate Lake Dr
Suite 300 T
Tampa, FL 33634


NCO Receivables Mgmt Solutions
Norcross 4
P.O. Box 73938
Cleveland, OH 44193


NEC Unified Solutions Inc
c/o Jp Morgan Chase
Lockbox -West Dept 100150
Pasadena, CA 91189-0150


NFIB Travel N Events
53 Century Blvd
Nashville, TN 37214


NRC Tours and Travel
761 Olivewood Dr
Nolie C Caldetera
Pittsburg, CA 94565


NV Council Problem Gambling

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 248 of 434

4340 S Valley View Blvd
Suite 220
Las Vegas, NV 89103


NV Energy
Finance - A/P
6226 W Sahara Ave MS11
Las Vegas, NV 89151


NV Energy - 259348-Elec
Po Box 30065
Reno, NV 89520


NV Energy - 441940-GAs
P O Box 30065
Reno, NV 89520


NV Energy - Lights
P O Box 30065
Reno, NV 89520-3093


NV Energy-Si Lights
P O Box 30065
Reno, NV 89520


NV Rural Hospital Partners
Attn: Steve Boling
4600 Kietzke Lane Suite 1-209
Reno, NV 89502


NV State Board Of Architecture
2080 E Flamingo Road
Suite 120
Las Vegas, NV 89119


Nagel Tours
3027 103 Ave
Edmonton, AB T5A 3M1


Nailco Group The
23200 Haggerty Road
Farmington, MI 48335


Nami Of Northern Nevada
1170 Curti Drive
Reno, NV 89502


Nancy Robinson
72 High St 10
Reno, NV 89502

Napa Auto and Truck Parts
P.O. Box 1560
Sparks, NV 89432-1560

Napa Valley Lavender
Attn: Jennifer
10 Forest Drive
Napa, CA 94558

Nascco Dist
PO Box 532
Portola, CA 96122

Nathan Perry
dba Quality Event Design
8717 Silver Shores Dr
Reno, NV 89506

National Assoc Of
Secondary School Principals
1904 Association Dr
Reston, VA 22091

National Automobile Museum
10 South Lake St
Reno, NV 89501

National Badge
1005 Greg St
Sparks, NV 89431

National Bedding Company Llc
Serta Matress Company/Sf
File 30381
P.O. Box 60000
San Francisco, CA 94160

National City Mortgage
3232 Newmark Dr
Miamisburg, OH 45342

National Cred-A-Chek Inc
2240 Sunset Boulevard
San Diego, CA 92103

National Hotel Sales
5215 Old Orchard Road
Ste 620
Skokie, IL 60077

National Institute Of Business
7600 A Leesburg Pike

West Building Suite 300
Falls Church, VA 22043


National Internet Travel
PO Box 291989
Nashville, TN 37229


National Internet Travel Agenc
5455 North Federal Highway
Suite O
Boca Raton, FL 33487


National Judicial College
Judicial College Building
358 Univ Of Nevada Reno
Reno, NV 89557


National Landscape
P.O. Box 51166
Sparks, NV 89435


National Notary Assoc
P.O. Box 2402
Chatsworth, CA 91313-9965


National Payment Center
P.O. Box 4142
Greenville, TX 75403-4142


National Revenue Corporation
4000 East 5th Avenue
Columbus, OH 43219


National Revenue Corporation
P.O. Box 182964
Columbus, OH 43218-2964


National Telecommunications
520 Broad Street
Newark, NJ 07102


National Travel
100 Bank One Center
Charleston, WV 25311


National Travel Systems
421 East 34th Street
Amarillo, TX 79106


National Travel Systems
dba Anderson Merchandisers

421 East 34th Street
Amarillo, TX 79103


National Vision Inc
P.O. Box 538134
Atlanta, GA 30353


Nations Rent
2201 Glendale Ave
Sparks, NV 89431


Natl Conference Logistics Ctr
Attn: Dee Anne Holcomb
555 East Constitution-138
Norman, OK 73072


Natl Council International Vis
1420 K Street NW Ste 800
Washington, DC 20005


Natl Council Of Juv and Fam Judg
Po Box 8970
Reno, NV 89507


Natl Travel Systems 45532222
6502 Slide Rd , Suite 402
Lubbock, TX 79424


Natural Life
10475 Fortune Pkwy Bld 200 Suite 210
Jacksonville, FL 32256


Navagant Travel
333 Queen St
Melbourne 3000
Victoria, Australia


Navigant
3301 C Street
Anchorage, AK 99503


Navigant 05613031
601 Hawaii St
El Segundo, CA 90245


Navigant Int 14638304
3 Parkway North
Deerfield, IL 60015


Navigant Int Rocky 06449554
CO Newmont Mining

1700 Lincoln St 27th Floor
Denver, CO 80203


Navigant Interna Twin Cities
CO Aveda
4000 Pheasant Ridge Dr
Minneapolis, MN 55449


Navigant Internal Southwest
C O Altera
101 Innovative Drive
San Jose, CA 95134


Navigant International
1 State Farm Plaza SC I
Bloomington, IL 61710


Navigant International
2 Enterprise Dr
Ste 100
Shelton, CT 06484


Navigant International
32605 W 12 Mile Road 250
Farmington Hills, MI 48334


Navigant International
40 Broad Street
Boston, MA 02109


Navigant International
4720 Kingsway Drive
Suite 305
Indianapolis, IN 46205


Navigant International
4801 Woodway Ste 400
Houston, TX 77056


Navigant International
55 W Monroe
Suite 3800
Chicago, IL 60603


Navigant International
55 West Monroe
Chicago, IL 60603


Navigant International
C O Perkins Cole Co
1201 3rd Avenue 49th Floor
Seattle, WA 98101

Navigant International
CO Compusa
14951 North Dallas Parkway
Dallas, TX 75240


Navigant International
CO Concentra
5080 Spectrum Drive
Addison, TX 75001


Navigant International
CO The Taubman Company
200 East Long Lake Road
Bloomfield Hills, MI 48304


Navigant International 7401met
7401 Metro Blvd
Suite 400
Minneapolis, MN 55439


Navigant International CO
First American Corp
2840 Inland Empire Blvd
Ontario, CA 91764


Navigant International Canada
2055 Albert St
Regina, SK, S4P 3G8 Canada


Navigant International Canada
2800 Speakman Ddr. 2nd Floor
Mississauga, ON  L5K 2R7


Navigant International Canada
2810 Matheson Boulevard
E 3rd Floor
Mississauga, ON L4W4X7


Navigant International Canada
700 688 W Hastings St
Vancouver, BC V6B1P1 Canada


Navigant International Canada
7355 Trans Canada Hwy
Suite 212
Saint Laurent, QC 4HT 1T3 Canada


Navigant International East
6115 Park South Dr
Suite 300
Charlotte, NC 28210

Navigant International North
3077 East 98th Street
Suite 160
Indianapolis, IN 46280


Navigant International North
32 Market Ave Southwest
Grand Rapids, MI 49503


Navigant International North
3600 West Lake Ave
Glenview, IL 60025


Navigant International North
855 East Main Street
Zeeland, MI 49464


Navigant International North
CO Abnamro
21333 Haggerty Road
Novi, MI 48375


Navigant International Northea
1501 Reedsdale Street
Suite 2003
Pittsburgh, PA 15233


Navigant International Northea
206 Carnegie Center
Princeton, NJ 08540


Navigant International Outh
600 Travis
Houston, TX 77002


Navigant International Rocky
10731 East Easter Avenue
Suite 100
Englewood, CO 80112


Navigant International Rocky
1600 Jackson Street
1st Floor
Golden, CO 80401


Navigant International Rocky
555 17th St
Ste 2700
CO Holland and Hart
Denver, CO 80202

Navigant International South
1111 Louisiana Street
Suite 500
Houston, TX 77002


Navigant International South
272 Allen Oarkway
Navigant 7007 5th Ave
Scottsdale, AZ 85251


Navigant International South
3780 I 55 North
Suite 165
Jackson, MS 39211


Navigant International South C
2915 LBJ Freeway
Ste 277
Dallas, TX 75234


Navigant International Southe
CO Rubbermaid
511 Shaw Road
Sterling, VA 20166


Navigant International Southea
1 Concourse Parkway
Suite 650
Atlanta, GA 30328


Navigant International Southea
1605 Curtis Bridge Road
Wilkesboro, NC 28697


Navigant International Southwe
CO J and H Marsh and Mclennan
4710 Elwood Street
Phoenix, AZ 85040


Navigant International Southwe
CO The Capitol Group
333 South Hope St 46th Floor
Los Angeles, CA 90071


Navigant International Travel
555 13th Street NW
Washington, DC 20004


Navigant International West
101 Ygnacio Valley Road
Walnut Creek, CA 94596

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 256 of 434

Navigant International West
10860 Gold Center Drive
Rancho Cordova, CA 95670


Navigant International West
CO Morrison and Founder
101 Ygnacio Valley Road
Walnut Creek, CA 95996


Navigant International West
CO Petsmart
19601 North 27th Avenue
Phoenix, AZ 85027


Navigant Intl Northeast
21 Daniel Street
Suite B
Portsmouth, NH 03801-3890


Navigant Intl Northwestern TRV
DBA Carlson Wagonlit
7250 Metro Blvd
Minneapolis, MN 55439


Navigant Intl Southeast
4513 Creedmoor Road
Raleigh, NC 27612


Navigant NE Skadden
Four Times Square
Ste C 122
New York, NY 10036


Navigant Skadden Arms Eta
333 Wacker Drive 21st Floor
Chicago, IL 60606


Navigant Travel
1633 Church Street 500
Nashville, TN 37203


Navigant Travel
4601 North Fairfax Dr
Arlington, VA 22203


Navigant Travel
601 West Main Avenue
Spokane, WA 99201


Nealson Business Systems Inc
9416 Timberline Court

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 257 of 434

Plymouth, MI   48170


Neelley International Travel
6363 Wood Way Drive
Suite 150
Houston, TX 77057


Neighbors Van Lines
1571 West Copans Road Ste 101
Pompano Beach, FL 33064


Nelda Warren
P.O.   Box 745
Quincy, CA 95971


Nelson Custom Travel Inc
12502 Riverside Drive
Valley Village, CA 91607


Nelson Electric Company
1410 Freeport Blvd
Sparks, NV 89431-5942


Nelson Travel Associates
7352 North Oracle Road
Tucson, AZ 85704


Net Trans Services As
PO Box 529
No 3101, Tonsberg Norway


Network Office Products
P.O.   Box 10519
Costa Mesa, CA 92627


Network Solutions C O Verisign, Inc
P O Box 17305
Baltimore, MD 21297


Neuron Electronics Inc
3848 Del Amo Blvd Ste 301
Torrance, CA 90503


Nevada Association Of Employer
P.O.   Box 7515
Reno, NV 89510-7515


Nevada Association Of Realtors
760 Margrave Dr  Suite 200
Reno, NV 89502

Nevada Backyard
75 East Moana Lane
Reno, NV 89502


Nevada Bell - 337-6273
PO Box 989045
West Sacramento, CA 95798


Nevada Blue Ltd
Attn: Jean
PO Box 19459
Reno, NV 89511


Nevada Board Of Cosmetology
4600 Kietzke Lane Ste K221
Reno, NV 89502


Nevada Casino Network
770 Pilot Rd Suite I
Las Vegas, NV 89119


Nevada Cement Company
P.O. Box 840
Fernley, NV 89408


Nevada Commission On Tourism
401 N Carson St
Carson City, NV 89701


Nevada Creative Sewing
3660 Peregrine Circle
Reno, NV 89506


Nevada Department Of Taxation
4600 Kietzke Lane Bldg L
Room 235
Reno, NV 89502


Nevada Dept Of Motor Vehicles
Central Services and Records Div
555 Wright Way
Carson City, NV 89711-0725


Nevada Dept Of Taxation
P.O. Box 52674
Phoenix, AZ 85072-2674


Nevada Exhaust Cleaning Inc
PO Box 20701
Reno, NV 89515-2701

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 259 of
434

Nevada Forms and Printing Co
639 Pyramid Way
Sparks, NV 89431


Nevada Gaming Commission
Tax and License Division
P O Box 8004
Carson City, NV 89702-8004


Nevada Golden Tours
928 Webster St. Suite 201
Oakland, CA 94605


Nevada Hispanic Services
c/o Jesse Gutierrez
P.O. Box 33010
Reno, NV 89533


Nevada Hispanic Services Inc
3905 Neil Road
Reno, NV 89502


Nevada Hotel and Lodging Assoc
2820 W  Charleston Bvld
Suite 41
Las Vegas, NV 89102


Nevada Lock Supply
4731 W  Post Road Ste 130
Las Vegas, NV 89118


Nevada Magazine
401 North Carson Street
Carson City, NV 89701


Nevada Office Machines
1450 Hulda Way
Sparks, NV 89431


Nevada Office Of Labor Commiss
675 Fairview Drive Suite 226
Carson City, NV 89701


Nevada Opera
P.O.  Box 3256
Reno, NV 89505


Nevada Physical Therapy Assoc
Attn: Stacy Fisher-Treasurer
PMB 105
8665 West Flamingo Rd  131

Las Vegas, NV 89147


Nevada Presort and Mail
10 Hardy Dr
Sparks, NV 89431


Nevada Produce
Attn: Milton Muniz Sr
1100 Terminal Way
Reno, NV 89510


Nevada Restaurant Association
1500 East Tropicana
Ste 114A
Las Vegas, NV 89119-6516


Nevada Restaurant Self Insured
770 Pilot Rd Suite I
Las Vegas, NV 89119


Nevada Restaurant Supply
540 S 15th Street
Sparks, NV 89431-0754


Nevada Rubber Stamp
P.O. Box 7221
Reno, NV 89510


Nevada Seafood Company
Attn: Lou Fusco
P.O. Box 1664
Sparks, NV 89432


Nevada Skin Supply
1000 Bible Way No 4
Reno, NV 89502


Nevada St Board Of Accountancy
Suite 220
1325 Airmotive Way
Reno, NV 89502


Nevada State Cable Telecommuni
2210 Sugar Bowl Ct
Reno, NV 89511


Nevada State Cable and
Telecommuniations Assn
2210 Sugar Bowl Ct
Reno, NV 89511

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 261 of
434

Nevada State Gaming Control
Attn: Agent Jonne Brunette
555 E Washington Ave Ste 2600
Las Vegas, NV 89101


Nevada State Treasurers Office
State Child Support Fee
P.O.  Box 98513
Las Vegas, NV 89193


Nevada Unclaimed Property
555 E  Washington Ave Ste 4200
Las Vegas, NV 89101-1070


Nevada Womans Expo
c/o Destinations West Llc
7801 S  Southmoor Circle
Reno, NV 89502


New Act Travel
1900 Avenue Of The Stars Suite 1400
Los Angeles, CA 90067


New Adventure Ltd
280 Brinkby Ave  204
Reno, NV  89509


New Adventures Ltd /B  Miller
280 Brinkby Ave
Reno, NV 89509


New Creative Enterprise
401 Milford Parkway
Milford, OH  45150


New Discoveries -C2C Resources
Attn:  Shirley Young
3300 W  Esplanade Ave Ste 104
Metairie, LA  70002


New Faces Cabinetry
7930 Sugar Pine Court
Reno, NV 89523


New Horizons Learning Center
4001 S  Virginia St  Suite D2
Nova 4 Llc dba
Reno, NV 89502


New Horizons Travel Company
300 East Boardwalk Dr
Building 1

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 262 of 434

Fort Collins, CO 80525


New Tree Gourmet/Beyer Connect
Attn:  Linda Beye
508 San Anselmo Avenue  12
San Anselmo, CA 94960


New Vision Photography
385 Freeport 4
Mail Returned
Sparks, NV 89431


New West Distributing Inc
Attn:  Jim Brant
127 Woodland Ave
Reno, NV 89523


New World Case Inc
10 River Rd
Uxbridge, MA 01569


Newbury Travel
2092 Newbury Road
Newbury Park, CA 91320


Newport Fish Co
457 South Canal Street
South San Francisco, CA 94080


Newport Travel Concepts Inc
1600 Dove St
Ste 100
Newport Beach, CA 92660


Newport Uniform
2014 Quail St
Newport Beach, CA 92660-2220


Nexion Inc 45613433
1 East Kirkwood Boulevard
Suite E1 500
Southlake, TX 76092


Next Day Flyers
18711 South Broadwick St
Rancho Dominguez, CA 90220


Next Day Gourmet/Superior Prod
Po Box 64177
Saint Paul, MN 55164

Next Media Group
300 E 2nd St
14th Floor
Reno, NV 89501


Nextel
P.O. Box 54977
Los Angeles, CA 90054-0977


Nextmedia Operating Inc
Nexmedia Group - KJZS-FM
300 East 2nd St - 14th Floor
Reno, NV 89501


Niman Ranch Inc
Po Box 90460
San Jose, CA 95109


Nims and Associates
1445 Techonology Lane A8
Petaluma, CA 94954


Nippon Express Travel
6400 Katella Ave
Cypress, CA 90630


Nippon Travel Agency
1025 West 190th Street
Suite 301
Gardena, CA 90248


Nippon Travel Agency
643 Bair Island Road
Suite 301
Redwood City, CA 94063


Nippon Travel Agency America
500 Frank W Burr Blvd
Fourth Floor
Teaneck, NJ 07666


Nippon Travel Agency America
One Harmon Cove 1st Flr
Fifth Floor
Secaucus, NJ 07094-2803


Nirvana Candles
Attn: Eric Horib
Box 118
Soquel, CA 95073


No Cal Volleyball Assn

72 Dorman Ave
San Francisco, CA 94124


No Nevada Soccer League
P O Box 1626
Reno, NV 89505


Noel Manoukian
Senior District Judge
1466 Highway 395 North
Gardnerville, NV 89410


Noelle Mackay
8750 White Fir St
Reno, NV 89523


Nordisco.com
5673 West Howard Street
Niles, IL 60714-4011


Norma Andres
200 Sumatra Dr
Sacramento, CA 95838


Norma Crummey
8064 Horncastle Ave
Roseville, CA 95747


Norman S Wright
99A South Hill Drive
Brisbane, CA 94005-1215


Normed
PO Box 3644
Seattle, WA 98124


Norseman Travel Inc
123 West 3rd St
Chaska, MN 55318


North American Embroidery
435 Kietzke Lane
Reno, NV 89502


North American Video
301 Drum Point Road
Brick, NJ 08723


North Bay Charter and Tours
Guido R Boccaleani DBA
2283 W Hearn Avenue

Santa Rosa, CA 95407


North East West South Travel
65 Easst Wacker Place
Chicago, IL 60601


North Scottsdale Travel Inc
7077 East Bell Road
Suite 207
Scottsdale, AZ 85254


North South Travel and Tours
101 2025 West Broadway
Vancouver, BC V6J 1Z6 Canada


North Star Travel
2031 East Grand Ave
Suite 201
Lake Villa, IL 60046


North State Tours
531 14th Street
Marysville, CA 95901


Northampton County Dist Atty
Attn: Christine Pittaro
669 Washington St
Easton, PA 18042


Northeast Travel
1716 Imperial Rd.
Norfolk, NE 68701


Northern Exposure
461 Sebastopol Avenue
Santa Rosa, CA 95401


Northern Lights Candles
3474 Andover Road
Wellsville, NY 14895-9525


Northern Nevada Business Weekl
700 A Smithridge Dr Ste 201
Reno, NV 89502


Northern Nevada CCIM Chapter
P.O. Box 70969
Reno, NV 89570


Northern Nevada Hardwood Floor
350 Cheney Street

P.O. Box 10631
Reno, NV 89510


Northern Nevada Human Resource
P.O. Box 12584
Reno, NV 89510


Northern Nevada Literacy Counc
680 Greenbrae Dr
Suite 222
Sparks, NV 89431


Northern Nevada Medical Center
Attn: Randy Niederberger
2375 E Prater Way
Sparks, NV 89434


Northern Nevada Vending
Attn: Willie
3510 Rio Poco Dr
Reno, NV 89501


Northern Video Systems
3625 Cincinnati Ave
Rocklin, CA 95765-1202


Northgate Golf Club
1111 Clubhouse Dr
Reno, NV 89523-2002


Northridge Travel Service Inc
9700 Reseda Blvd Suite 101
Northridge, CA 91324


Northstar Imaging
P.O. Box 11995
Reno, NV 89510


Northstar Pacific Coachways Lt
2105 Coroy Road
Central Point, OR 97502


Northtowne Summit Apts
2777 Northtowne Lane
Reno, NV 89512


Northwest Data Products
640 Maestro Drive Suite 105
Reno, NV 89511


Northwest Tvlr Service 2450963

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 267 of
434

c/o Digi International
11001 Ben Road East
Hopkins, MN 55343


Northwestern Travel
14247 Southeast Stock St
Suite 100
Portland, OR 97233


Northwestern Travel Management
7767 Elm Creek Blvd
Osseo, MN 55369


Northwestern Travel Serv Ohm
7265 Ohms Lane
Minneapolis, MN 55439-2138


Northwestern Travel Service
386 Wabasha Street
Suite 1050
Saint Paul, MN 55102


Northwestern Travel Service
501 West Michigan Avenue
Milwaukee, WI 53201


Northwestern Travel Service L
7250 Metro Boulevard
Minneapolis, MN 55439-2128


Northwestern Travel Service L.
800 Nicolet Mall
Minneapolis, MN 55402


Northwestern Travel Service LP
1101 North Main Street
Austin, MN 55912


Northwestern Travel Service LP
7250 Metro Blvd
Edina, MN 55349-2128


Northwestern Travel Services
c/o GES Exposition Services
950 Grier Drive
Las Vegas, NV 89119


Norton Travel Network Inc
367 Broad Street
Bloomfield, NJ 07003


Page 267

Novacart USA
PO Box 70579
Richmond, CA 94807


Novapro Risk Solutions, LP
Dept La 22416
Pasadena, CA 91185-2416


Now Voyager Corp
4406 18th Street
San Francisco, CA 94114


Number One Travel Inc
2011 Merrick Road
Merrick, NY 11566


Nuvidia
9258 Bond Street
Overland, KS 66214-1727


Nydia Borja
P.O. Box 40216
Reno, NV 89504


O Fishal Aquarium
3434 Lakeside Dr
Reno, NV 89509


OK K Willis
P.O. Box 33422
Reno, NV 89533


OR Dept Of Justice 0053AAAA273
Department Of Justice
P.O. Box 14506
Salem, OR 97309-0420


OSHA
4600 Kietzke Lane
Reno, NV 89502


OSI Collection Services
P.O. Box 965
Brookfield, WI 53008-0965


Oakman's
634 Ryland St
Reno, NV 89505


Oaks Travel Corp.
c/o Pennzoil

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 269 of 434

700 Milam 23rd Floor
Houston, TX 77002


Oasis Charter
4495 Delancy Dr.
Las Vegas, NV 89103


Oasis Consulting
2725 Elks Way
Napa, CA 94558


Ocean View Travel
800 Delaware St.
Berkeley, CA 94710


Oceans And Air Travel
2300 Highland Village Road Suite 405
Lewisville, TX 75077


Ochoco Travel
7720 Se Hood Circle
Prineville, OR 97754


Odds On Promotions
6195 Ridgeview Ct Suite D
Reno, NV 89509


Odyssey Engineering Inc
895 Roberta Lane Ste 104
Sparks, NV 89431


Offbeat Adventures Travel
PO Box 10095
South Lake Tahoe, CA 96158


Office Depot/Vengroff Williams
Attn: Brian
P.O. Box 4155
Sarasota, FL 34230-4155


Office Max
2859 Northtowne Lane
Reno, NV 89512


Office Of The Attorney General
P.O. Box 12017
Case 0577077161
Austin, TX 78711-2017


Officeteam
File 73484

Po Box 60000
San Francisco, CA 94160-3484


Official Hotel and Resort Guide
9019 Bayview Avenue  2B206
Richmond Hill, ON  L4B 3M6


Ohio Motorists Association
5720 Brecksville Road
Independence, OH 44131


Old Town Travel Service
315 Main St.
Seal Beach, CA 90740


Oliver L. Emerson
Attn:   O. Emerson
681 33rd St
Oliver Tours
Oakland, CA 94609


Olympic Int'l Import and Export
450 S. W. 191st St
Seattle, WA 98166


Olympic Tours
Aleksandr Shtern
2442 16th Avenue
San Francisco, CA 94116


Oma G Stalker
dba Oma and Friends Tours
973 Ne 9th St
Grants Pass, OR 97526


Omega Travel
455 East South Temple
Salt Lake City, UT 84111


Omega Travel 74 Street
9779 S Franklin Dr Suite 100
Franklin, WI 53132


Omega World Travel
1 North Charles Street Ground Floor
Baltimore, MD 21201


Omega World Travel
1550 Utica Ave S Ste 715
Minneapolis, MN 55416-5307

Omega World Travel
1849 C Street NW
Suite 3424
Washington, DC 20240


Omega World Travel
305 Cayuga Rd
Suite 160
Buffalo, NY 14225


Omega World Travel
325 White St Suite 200
Jacksonville, NC 28546


Omega World Travel
3901 Old Seward Hwy Suite H
Anchorage, AK 99503


Omega World Travel 05593980
4800 Oak Grove Dr.
Pasadena, CA 91109


Omega World Travel 39938975
2118 South Queen Street
York, PA 17403


Omega World Travel Inc
10440 Little Patuxent Pkwy Suite G1
Columbia, MD 21044


Omega World Travel Inc
1700 Eller Drive
Suite 101
Fort Lauderdale, FL 33316


Omega World Travel Inc
23411 Autopilot Drive
Sterling, VA 20166


Omega World Travel Inc
3000 West Montana
Milwaukee, WI 53215


Omega World Travel Inc
3102 Omega Office Park
Fairfax, VA 22031


Omega World Travel Inc
3800 Stillman Pkwy
Suite 201
Richmond, VA 23233

Omega World Travel Inc
444 Highland Drive Building 5N
Kohler, WI 53044


Omega World Travel Inc
6001 Montrose Road
Rockville, MD 20852


Omega World Travel Inc
6401 Poplar Avenue
Suite 510
Memphis, TN 38119


Omega World Travel Inc
c/o Hunton and Williams
951 East Byrd Street
Richmond, VA 23219-4074


Omega World Travel Inc
c/o West Teleservices
11808 Miracle Hills Drive
Omaha, NE 68154


Omni Entertainment Services
1105 Terminal Way Ste  202
Jamie Lowrance
Reno, NV 89502


Omni Systems
P.O.  Box 127
Charles E  Cox dba
Carson City, NV 89702


Omni Travel
aka Personal Trave Unit 43
Omni Park Shopping Center
Santry, Dublin 9
Ireland


Omni Travel Inc
4400 South 70th Street Suite 110
Lincoln, NE 68516


On The Go Inc
1266 Furnace Brook Parkway Suite 212
Quincy, MA 02169


On The Road Again Tours
Kathy Compolongo
1050 Sierra Street
Clovis, CA 93612

On Tour
201 Cortsen Road
Pleasant Hill, CA 94523


One South Lake Street
201 Lafayette Circle 2nd Flr
Lafayette, CA 94549


One Stop Travel Centers Orange
7075 Kings Point Pkwy
Suite 9
Orlando, FL 32819


Onity Key Systems
Lock Box 223067
Pittsburgh, PA  15251-2067


Online Hotels
35246 Us Highway 19 N 304
Palm Harbor, FL 34684-1931


Online Micro
215 East Baker St
Costa Mesa, CA 92626


Onque Technologies Inc
2460 West Third St  Ste   230
Santa Rosa, CA 95401-6411


Onsite Consulting
5042 Wilshire Blvd   135
Los Angeles, CA 90036


Opi Products Inc
Attn: Customer Service
13034 Saticoy Street
North Hollywood, CA 91605


Oppenheimer Funds
Attn: Retirement Funds
PO Box 5390
Denver, CO  80217-5390


Options Travel Services
444 Howard Street
Suite A
Des Plaines, IL 60018


Orange Belt Stages
dba Orange Belt Adventures
3640 No. Sillect Ave

Bakersfield, CA 93308


Orange Glo International
Dept 5011
Denver, CO 80263-5011


Orange Tree Productions
Attn: Mark Carey
140 West Huffaker Lane Suite 511
Reno, NV 89501


Orbitz
1960 Permier Drive
Suite 150
Mankato, MN 56001


Orbitz
23531 Network Place
Chicago, IL 60673-1235


Orbitz Worldwide, LLC 44576641
500 W Madison St Suite 1000
Chicago, IL 60661


Orens Universal Inc
16530 Ventura Blvd
Encino, CA 91436


Orienting Viaffi Di Busigani
Via Alfonso Giangi 6
47891 Dogana
Rep. Of San Marino


Orion Travel
3070 Mainway Unit 1
Burlington, ON L7M3X1


Orkin Pest Control
12710 Magnolia Ave
Riverside, CA 92503


Osborne Coinage Co
Dept 908
2851 Massachusetts Ave
Cincinnati, OH 45225


Oscartielle
312 E Grand Ave
South San Francisco, CA 94080


Otis Elevator Company

725 Trademark Drive 102
Reno, NV 89521


Otis Elevator Company
Dept LA 21684
Pasadena, CA 91185-1684


Ottawa Hills Travel Company
4041 West Central Avenue
Toledo, OH 43606


Outdoor Adventure 3 Travel Inc
6625 Lyndale Ave S
Ste 104
Minneapolis, MN 55423


Ovation Travel
71 5th Ave, 10th Floor
New York, NY 10003


Ovation Travel Group
14185 North Dallas Parkway
Dallas, TX 75254


Ovation Travel Group
300 Frank Burr Blvd Atrium Level
Teaneck, NJ 07666


Ovation Travel Group wts
555 West 5th St,
Suite 4600
Los Angeles, CA 90013-1025


Overall Enterprises
9865 140 St. 301
Surrey, BC V3T 4M4


Overland & Express Travel
Aka Beaver Creek Place
P.O. Box 5530
Avon, CO 81620


Overnite Transportation Co
PO Box 79755
Baltimore, MD  21279-0755


Ozzie Inc
1901 Northwest Highway Suite 104
Garland, TX 75041


P and L Charters

8248 E. Shaw Ave
Clovis, CA 93619


P. Lawson Travel
4 King Street West Suite 805
Toronto, ON M5H1B6


PA Firstworld Management
1800 Linglestown Rd
Suite 106
Harrisburg, PA 17110


PC Club
Attn:   K Templin
6405 S Virginia Sr Suite 1
Reno, NV 89511


PC Connection
730 Milford Road
dbas PC Connect Macconnection
Merrimack, NH 03054


PCS Audio
1075 Maplewood Drive
Dave Mcdowell
Reno, NV 89509


PDS Gaming Corporation
Attn:  Evelyn
6280 Annie Oakley Drive
Las Vegas, NV 89120-3910


PGI
Charter Media
2700 Mill Street
Reno, NV 89502


PM Square Travel
12636 High Bluff Drive Suite 300
San Diego, CA 92130


PM Square Travel Lawyers Trav
12636 High Bluff St
Suite 300
San Diego, CA 92130


PNR Travel Inc
333 South Hope Street
Suite C325
Los Angeles, CA  90071


PPD Tvl Services

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 277 of 434

3151 17th St. Ext.
Wilmington, NC 28412


PR Link Inc
Public Relations
6154 Chesterfield Ln
Reno, NV 89523


PSI and Associates
Re: D A T
11222 S La Cienega Blvd
Suite 600
Inglewood, CA 90304


Pace Travel Group Independence Plaza
1001 16th Street
Denver, CO 80265


Pace Travel Inc
3715 Northside Parkway Bldg 400
Suite 201
Atlanta, GA 30327


Pacific Diamond
PO Box 192732
San Francisco, CA 94119


Pacific Electrical Supply
1060 Icehouse Avenue
Sparks, NV 89431


Pacific Express Tours
3504 East 112th
Tacoma, WA 98446


Pacific Flooring Supply Co
1450 Industrial Way
Sparks, NV 89431


Pacific Gourmet Inc
Attn: Sandra De Quant
1060 Marin Street
San Francisco, CA 94124


Pacific Harbor Travel
519 Seabright Ave
Suite 201
Santa Cruz, CA 95062


Pacific Monarch Limited
Attn: Shirley
3346 Paul Davis Dr

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 278 of 434

Marina, CA 93933

Pacific Refrigerator
328 S Mountain View Ave
San Bernardino, CA 92408

Pacific Seafood
c/o Nw Farm Credit Services
P.O. Box 3608
Spokane, WA 99220

Pacific States Communications
4750 Longley Lane
Suite 102
Reno, NV 89502

Pacific Trading
1200 S Fretz Ave
Edmond, OK 73003

Pacific Transportation Inc
3504 East 112th St
Tacoma, WA 98446

Pade Inc
189 State Street, 7th Floor
Boston, MA 02109

Pade Inc
248 Cabot Street
Beverly, MA 01915

Padgett Thompson
P.O. Box 419107
Kansas City, MO 64141-6107

Page Foods
7635 Tobias Ave
Van Nuys, CA 91405

Pajelin Inc
11011 Richmond Suite 300
Houston, TX 77042

Palm Housing, LLC
70 100 Hwy 111
Suite 211
Rancho Mirage, CA 92270

Paltronics Inc
1145 Paltronics Court

Crystal Lake, IL 60014


Pamala Fuller
5390 Riggins Ct
All Occasion Rentals
Reno, NV 89502


Pana Comp See Tech Center
1681 Glendale Ave
Sparks, NV 89431


Panda Inc
2695 Mill St
Reno, NV 89502-2102


Panorama Coach Tours
Attn: Robbie K. H. Kang
10638 Gardena Ct
Cupertino, CA 95014


Pansaver Cook Chill Supplies
Gwynedd Corporate Center
1120 Welsh Road Suite 170
North Wales, PA 19454


Papa Clutch and The Shifters
1075 Maplewood Drive
Jurassicom Inc
Reno, NV 89509


Paper Direct Inc
Po Box 2933
Colorado Springs, CO 80901-2933


Paper Plus
Attn: Kathleen
605 Glendale Ave 105a
Sparks, NV 89431


Papillon Gift Baskets
3040 Heights Drive
Reno, NV 89503


Papillon Travel
3096 Tamiami Trail N. Suite 3
Naples, FL 34103


Par Electrical Contractors Inc
1465 West 4th Street
Formerly Network Electric Co
Reno, NV 89503

Par Publications
1601 Red Gulch Ct
Reno, NV 89521


Paradigm Communication Group
2701 First Avenue Suite 250
Seattle, WA 98121


Paramount Tours
5450 152nd Street 107
Surrey, BC, V3S5J9
Canada


Parents Who Care
1375 Thomas Ave
San Francisco, CA 94124


Park Avenue
60 East 42nd Street Suite 206
New York, NY 10165


Park Avenue Travel
141 Stoney Circle Ste 155
Santa Rosa, CA 95404


Park Center Tower Llc
c/o Basin St  Properties
Det  34166 P.O. Box 39000
G and W/Great Petaluma Mill Llc
San Francisco, CA 94139


Park Place Travel
1818 Tice Vally Blvd
Walnut Creek, CA 94595


Park Place Travel Inc
5545 Park Street North
Saint Petersburg, FL 33709


Park Plaza Travel
1415 Fulton Rd. 211
Sports American Tours dba
Santa Rosa, CA 95403


Park Ridge Travel
707 Devon Avenue
Park Ridge, IL 60068


Park Street Travel 28 Park Street
Bon Voyage Travel 6890 E. Sunrise
Suite 140

Tucson, AZ 85750


Parker Club Tours
Robert Parker
PO Box 1762
Gresham, OR 97030


Parr Law Offices
910 East Parr Blvd  Suite 8
Reno, NV 89512


Party America
5925 S Virginia St
Reno, NV 89502


Party City
2825 Northtowne Lane
Reno, NV  89512-2058


Party King
P.O.  Box 2037
Duryea, PA  18642


Party Universe  225
635 East Prater Way
Sparks, NV 89431


Partywedding.com
1565 S Center St
Tacoma, WA 98409


Pasic
P.O.  Box 490
Weed, CA  96094


Pasmoso Studio
2551 E Philadelphia St
Ontario, CA 91761


Passage International Travel
Passage International Inc
2523 Northwest Upshur St.
Portland, OR 97210


Passageways Travel Service Inc
3032 East Lake Lansing Road
East Lansing, MI 48823


Passageways Travel Service Inc
c/o Volkswagen Of America
3800 Hamlin Road

Page 281

Auburn Hills, MI 48326


Passport To Cruising
12729 Leo Lane
Wilton, CA 95693


Passport Travel Inc
1200 Main
19th Floor
Kansas City, MO 64105


Pat Purkey
2403 Pinewood Dr
Sparks, NV 89434


Patchers R Us
Attn:   Eric Perez
7319 Sandscove Court  7
Winter Park, FL 32792


Patricia Hunter
2300 Harvard Way  117A
Reno, NV 89502


Patricia Zboinski
2414 Marjay Ct
Reno, NV 89512


Patrick James Martin
115 Ridge Street
Reno, NV 89501-1937


Patrick Mahan
1120 Esplanade  14
Chico, CA 95926


Patriot Lanes
670 Greenbrae Dr
Sparks, NV 89431


Patterson Travel
855 Howe Ave
Suite 5
Sacramento, CA 95825


Patty Harders
310 Mcgoldrick Way
Sparks, NV 89431


Paul Hurley
160 Sinclair 144

Reno, NV 89502


Paul Mcpartland
5713 Calistoga Way
Sacramento, CA 95841


Paula Sutton
5588 Diablo Ct
Sun Valley, NV 89433


Pauline Parsons
256 E Taylor St
Reno, NV 89502


Paulo R Fernandez
501 West First Street No 523
Reno, NV 89503


Paychex Investment Partnership
2527 Camino Ramon Ste 185
dba Paychex Of New York LLC
San Ramon, CA 94583


Peachtree Business Products
P.O. Box 13290
Atlanta, GA 30324-0290


Peachtree Travel Management
2 Concourse Parkway
Suite 250
Atlanta, GA 30328


Peak Travel Group
1221 Lincoln Ave
Tykin Inc dba
San Jose, CA 95125


Pearl Hralma
P.O. Box 2241
Reno, NV 89505


Pegasus Travel Inc
5501 West Rosedale
Fort Worth, TX 76107


Peggy Hoogs and Associates
435 Marsh Avenue
Reno, NV 89509


Pelco
3500 Pelco Way

Clovis, CA 93612


Penhall Company
Dept 2911
Los Angeles, CA 90084-2911


Peninsula Tours
156 South Spruce Avenue
South San Francisco, CA 94080


Penske Truck Leasing
P.O. Box 7429
Pasadena, CA 91110-7429


People Filter Technology
Attn:   Rich Post
1821 Walden Office Square
Suite 400 PMB 4044
Schaumburg, IL 60173


Pep Boys-Remittance Dept
P.O. Box 8500-50445
Philadelphia, PA 19178-8500


Pepp Travel Inc
4405 Manchester Ave Suite 102
Encinitas, CA 92024


Pepsi Bottling Group
355 Edison Way
Reno, NV 89502


Pepsi Tour
14272 Wicks Blvd
All Golfers Tour Association
San Leandro, CA 94577


Perfect Temp
9732 State Route 445 PMB 359
Sparks, NV 89436


Periwinkle /Barlow Designs
20 Commercial Way
East Providence, RI 02914


Perla B Pasol
965 Mission Street 440
dba Pbp Pbb
San Francisco, CA 94103


Perma Glaze

Case: 10-48272    Doc# 7    Filed: 07/23/10    Entered: 07/23/10 19:34:58    Page 285 of 434

Attn:  Tony
302 Thompson
Carson City, NV 89703


Perry and Spann Law Offices
Attn:  Chuck Spann Or Liz
6130 Plumas Street
Reno, NV 89509


Personnel Concepts Limited
2865 Metropolitan Place
Pomona, CA 91767-1853


Pete Ward Travel Inc
16889 Southwest 65th Ave
Lake Oswego, OR 97035


Peter Allen R E H  S
2365 Camelot Way
Reno, NV 89509


Peter Gustafson
1100 18th Ave S , Apt B
Nashville, TN 37212


Peter Johnson
2512 Plumas St
Reno, NV 89509


Peter Nohl
P.O.  Box 436
Waitsfield, VT  05673


Petersen Fence
625 Spice Island Dr
Sparks, NV 89431


Petit Fleurs
41364 Paseo Padre Pkwy
Fremont, CA 94539


Pevonia Int'l/ Cosmopro
15773 Gateway Circle
Tustin, CA 92780-6470


Pfeil and Holing Inc
58-15 Northern Blvd
Woodside, NY 11377


Pharmacare
Attn:  Jane Gill

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 286 of 434

P.O. Box 820277
Fort Worth, TX 76182-0277


Philips Medical Systems
3000 Minuteman Road MS 0400
Andover, MA 01810


Phoenix Kiosk
Attn: Dan Delozi
1155 W Rio Salada Pkwy 202
Tempe, AZ 85281


Phone Directories Co Nevada NO
Attn: Lynette Ha
P.O. Box 2277
Orem, UT 84059-2277


Pi Beta Phi Sorority
Attn: Amy Riordan
869 N Sierra St
Reno, NV 89503


Pi Manufacturing Corp
20732 Currier Rd
Walnut, CA 91789


Picnic At Ascots Inc
3237 131 St
Hawthorne, CA 90250


Picucha Tours
Attn: P Mendieta
Pedro E Mendieta
131 Denise Dr
San Pablo, CA 94806


Piedmont Travel
135 Edinburgh Court
Greenville, SC 29607


Piedmont Travel
1931 Bull Street Suite B
Columbia, SC 29201


Pier 1 Imports
5093 S McCarran
Reno, NV 89502


Pin Source
Attn: John Buelc
380 Hurricane Lane Ste 201
Williston, VT 05495-2088

Pine Pass Ltd
46 Gillingham Street
London, England SW1V1HU
Great Britain


Pinnacle Sales
226-5 Solana Road
Ponte Vedra Beach, FL   32082


Pioneer Center Performing Arts
100 South Virginia St
Reno, NV 89501


Pisa Brothers Inc
630 5th Avenue
Suite 2207
New York, NY 10111


Pitney Bowes - Supplies
PO Box 856390
Louisville, KY   40285-6390


Pitney Bowes Global Finan  Ser
PO Box 856460
Louisville, KY   40285-6460


Pitney Bowes Purchase Power
P.O.  Box 856042
Louisville, KY   40285-6042


Pitney Bowes Reserve Acct
P.O. Box 856056
Louisville, KY   40285-6056


Planet DJ
1315 Greg St
Sparks, NV 89431


Plantworks-Plant People Inc
3751 Mill St
Reno, NV 89502


Platinum Travel Int Ltd
45 53 Sinclair Road
London, England  W14-ONS
Great Britain


Plaza Travel
16530 Ventura Blvd
Suite 106

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 288 of 434

Encino, CA 91436


Pleiades Trust
1325 Airmotive Way Suite 340
Reno, NV 89502


Plumas Pines Golf Resort
402 Poplar Valley Rd
Blairsden-Graeagle, CA 96103


Plymouth Travel Inc
16305 36th Avenue North Suite 450
Minneapolis, MN 55446


Pm Internet Superstore
271 Smithtown Blvd
Nesconset, NY 11767


Pm Squared Travel Inc
233 South Wacker Drive Suite 5800
Chicago, IL 60606


Pm Squared Travel Inc
650 Page Mill Rd
Bldg 975 IA
Palo Alto, CA 94304


Pmg Inc
2130 Priest Bridge Drive Suite 2
Crofton, MD 21114


Pogo/Oregon Coachways Inc
Attn: Nadine
235 Cap Court
Eugene, OR 97402


Polar Graphics
Attn:   Jackie Hag
19801 87th Ave S Bldg D
Kent, WA 98031


Polarica Fine Foods
105 Quint Street
San Francisco, CA 94124


Polk World Travel
621 17th Street
Suite 1700
Denver, CO 80293


Polo Tours

Case: 10-48272    Doc# 7    Filed: 07/23/10    Entered: 07/23/10 19:34:58    Page 289 of
434

7105 Clarendon Street
Vancouver, BC


Polo Wings II Inc
9 Polito Avenue
Lyndhurst, NJ 07071


Ponderosa Meat and Provision Co
Attn:  Rick Reinick
P.O.  Box 3051
Reno, NV 89505


Ponderosa Wholesale
340 Wolverine Way
Sparks, NV 89431


Pontrich Printing Services In
P.O.  Box 99878
Louisville, KY  40269-0878


Popular
661 Hadley Road
Po Box 836
South Plainfield, NJ 07080


Port O Lite
P.O.  Box 630
West Swanzey, NH 03469


Posguys.com
2125 Humboldt St
Bellingham, WA 98225


Positive Concepts /Atpi
Attn:   Susan
1020 East Vermont Ave
Anaheim, CA 92805


Positive Promotions
15 Gilpin Ave
Hauppauge, NY 11788-8821


Post Haste Travel Service Inc
4415 Sheridan Street
Hollywood, FL 33021


Postcard Travel
602 South Bethlehem Pike
Ambler, PA 19002


Potomac Falls Travel

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 290 of 434

46950 Community Plaza Suite 107
Sterling, VA 20164


Prairie Fire Productions
Stephen Herzberg, Trial Consu
7 Hibury Drive
Houston, TX 77024


Prairie Mountain
P.O. Box F
Highway 160 West
Lockwood, MO 65682


Praml International
Attn: Randy Foster
4525 West Hacienda Suite 3
Las Vegas, NV 89118


Precision Engraving
84 Glen Carren Circle
Sparks, NV 89431


Precision Laser Work
P.O. Box 5326
Sparks, NV 89432


Precision Travel Inc
7557 Rambler Road Suite 150
Dallas, TX 75231


Preferred Charters
Attn: Ew Simning
520 E Todd Rd
Santa Rosa, CA 95407


Preferred Travel
801 Laurel Oak Drive
Naples, FL 34108


Preferred Travel Inc
1340 Poydras St, Ste. 200
New Orleans, LA 70112


Preferred Travel Inc
174 Forbes Rd
Suite 112
Braintree, MA 02184


Preferred Travel Inc
201 St Charles Ave Suite 3315
New Orleans, LA 70170

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 291 of 434

Preferred Travel Washington
4545 Barnhurst Place
San Diego, CA 92117


Prelytics LLC - Kerry Smith
3651 Lindell Road Ste D-134
Las Vegas, NV 89103


Premier Bus Lines
969 Amalia Ave
Moises Gonzalez
Los Angeles, CA 90022


Premier Claims
225 South Arlington, Suite B
Reno, NV 89501


Premier Pacific Coach Lines
5851 No Rd
Richmond, BC V6X 2C9


Premium Financing Specialists
P O Box 100302
Pasadena, CA 91189-0302


Premium Gaming Services
Lori J Doyle dba
P.O.  Box 17035
Reno, NV 89511


Premium Network Inc
5415 Cameron Ste 110
Las Vegas, NV 89118


Prentice Stanley
375 Brownlee Lane
Sun Valley, NV 89433


Presidio Monterey Outdoor Recr
242 Fort Mervine Place
Ste 1 Bldg 228, LEwis Hall
Presidio of Monterey, CA 93944


Prestige Cigar and Co
1849 W  Cheyenne Ave
North Las Vegas, NV 89032


Prestige Flooring Inc
4823 Santa Barbara Ave
Sparks, NV  89436

Prestige Resorts and Destination
700 E. Lake Street, 2nd Floor
Wayzata, MN 55391


Prestige Travel Inc
6175 Spring Mountain Rd
Las Vegas, NV 89146


Prestige Travel Systems Inc
4802 Gunn Hwy
Suite 141
Tampa, FL 33624


Preston Caldwell
4378 Baker Lane  H
Reno, NV 89509


Priceline.Comincorporated
800 Connecticut Ave
2nd Floor
Norwalk, CT 06854


Pride Fire Protection LLC
4690 Longly Lane Ste  37
Reno, NV 89502


Primal Element
Attn:  Bonnie Carpenter
18062 Redondo Circle
Huntington Beach, CA 92648


Prime Connections
11020 Commercial Pkwy
Attn: Jeannie
Castroville, CA 95012


Priority Travel Atc Travel
239 North Broadway
Suite 3
Tarrytown, NY 10591


Private Party Cars
2190 Mill Street
Reno, NV 89502


Pro Pacific Fresh
PO Box 1069
Durham, CA 95938


Pro Signs Inc
15330 Los Gatos Blvd

Los Gatos, CA 95032


Prodigy Promotions
Attn: Steve Dodson
691 W 1200 N Suite 400
Springville, UT 84663


Productive Solutions
59 Damonte Ranch Parkway B339
Reno, NV 89521


Prodyne
9611 Santa Anita Ave
Rancho Cucamonga, CA 91730


Professional Travel Corp
555 Day Hill Road
Windsor, CT 06095


Professional Travel Corp.
10731 E. Easter Ave Ste 103
Englewood, CO 80112


Professional Travel Corporation
1700 Lincoln Street
27th Floor
Denver, CO 80203


Professional Travel Corporation
One American Row
Hartford, CT 06115


Professional Travel Inc
25000 Country Club Blvd Suite 170
North Olmsted, OH 44070


Professional Travel Inc
5900 Harper Road
Suite 101
Solon, OH 44139


Professional Travel Service
439 Kirkland Way
Kirkland, WA 98033


Profitable Customers
16879 W 63rd Lane
Golden, CO 80403


Prograhic Systems
13000 S Tryon St Ste F-277

Charlotte, NC 28278

Progressive Gaming Int'l Corp
PO Box 98681
Las Vegas, NV 89193-8681

Progressive Photo Supply
3800 Belmont Avenue
Youngstown, OH 44505-1408

Progressive Print Solutions
P.O. Box 71448
Reno, NV 89570-1448

Project Solution
Attn: Ian Hill
P.O. Box 1830
Reno, NV 89505

Project Us
15770 SW Upper Boones Ferry Rd
Lake Oswego, OR 97035-0466

Project X Creative
c/o Max Good
1092 S Virginia Suite D
Reno, NV 89502

Projection Presentation Tech
882 Deming Way
Sparks, NV 89431

Projector Doctor
12720 Danielson Court Ste C
Poway, CA 92064

Projector People.com
P.O. Box 409541
Atlanta, GA 30384-9541

Projector Zone
15770 SW Upper Boones Ferry Rd
Lake Oswego, OR 97035-0466

Prolab Digital
10325 Jefferson Blvd
Culver City, CA 90232

Promofessionals
Attn: Mike Case
1140 Financial Blvd 600

Reno, NV 89501


Promotionsforyou.com
1706 Brookline Dr
Saint Charles, MO  63303


Propers
765 East Gregg Suite 102
Sparks, NV 89431


Props To Go
85 Coney Island Drive
Sparks, NV 89431


Proto Fab Inc
685 East Glendale
Sparks, NV 89431


Protravel International
10 East 53rd St
21st Floor
New York, NY 10022


Protravel International
3150 Paradise Road
Corporate Travel Department
Las Vegas, NV 89109


Protravel International Inc
14130 Riverside Drive
Sherman Oaks, CA 91423


Protravel International Inc
16646 Bernardo Center Dr
San Diego, CA 92128


Protravel International Inc
600 W. Fulton St. Fl 100
Ste 100
Chicago, IL 60661


Protravel International Inc
7312 W Cheyenne Ave Ste 10
Las Vegas, NV 89129


Protravel International Inc
9171 Wilshire Blvd
Ste 428
Beverly Hills, CA  90210-5516


Protravel Intl. 33692551

515 Madison Avenue 10th Floor
New York, NY 10022


Provantage Corporation
7249 Whipple Avenue
Canton, OH 44720-7143


Psycho Attitude Productions
Attn: Troy Melen
P.O. Box 3146
Stateline, NV 89449


Puliz Moving and Storage
1095 Standard Street
Reno, NV 89506


Pulse Travel Inc
11767 Katy Freeway
Suite 111
Houston, TX 77079


Pyramid Foods Inc
1650 Hymer Ave
Sparks, NV 89431


Q Logic
26650 Aliso Viejo Parkway
Aliso Viejo, CA 92656-2616


Qosmedix
150 Q Executive Dr
Brentwood, NY 11717


Qualitapaper
2750 S Harbor Blvd Suite B
Santa Ana, CA 92704


Quality Assurance Travel
356 Lincoln Avenue B
San Jose, CA 95126


Quality Countertops
260 Winter St
Reno, NV 89503


Quality Reward Travel
100 Jefferson Street
Washington, MO 63090


Quantum Audio
5060 Discovery Pt

Discovery Bay, CA 94514


Quantum Audio Video
5060 Discovery PT
Discovery Bay, CA 94514


Quartermaster
3879 Spring Mountain Road
Las Vegas, NV 89102


Quest Diagnostics
4230 Burnham Ave
Las Vegas, NV 89119-5410


Quest Diagnostics
P.O. Box 740709
Atlanta, GA 30374-0709


Quest Transportation
241 B Prado Rd
San Luis Obispo, CA 93401


Quiet Moments Candles
Attn: Brenda Young
615 Spice Island Ct 7
Sparks, NV 89431


Quill
P.O. Box 94081
Palatine, IL 60094-4081


Quincy Imhoff
Attn: Quincy
1480 Felta Road
Healdsburg, CA 95448


Quinwell Travel
277 Linden Street
Wellesley, MA 02482


Qwest Communications Business Services
Po Box 856169
Louisville, KY 40285


R C Davis Co Inc
1600 Old Country Rd
Plainview, NY 11803


R C Engine
635 E 4th St
Reno, NV 89501

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 298 of 434

R Ceason
Rod Campbell
PO Box 5269
Oakland, CA 94605-0296


R D Welding
17905 Davenport Ct
Reno, NV 89508-4592


R F Macdonald
25920 Eden Landing Rd
Hayward, CA 94545


R L  Schreiber
1741 N W 33rd St
Pompano Beach, FL 33064


R Tours
PO Box 2476
Eugene, OR  97402


R W Smith Co
8555 Miralani Drive
San Diego, CA 92126-4352


R and K Travel
14799 W 6th Avenue
Golden, CO 80401


R and T Performance
1220 Greg Street
Sparks, NV 89431


RB Technology
Attn: Rick Bell
5635 Riggins Ct
Reno, NV 89502


RC Company
Attn:  Jackie Hagar
14-1596882 Ave
Surrey, BC


RCA Travel and Trading Ltd
855 Stockton Street 202
San francisco, CA  94108


RCI Travel Inc
801 Royal Parkway Suite 200
Nashville, TN 37214

RDA Inc
2400 Tampa Street
Reno, NV 89512-1620


RFP Express Inc
8989 Rio San Diego Dr
San Diego, CA 92108


RGJ-Hotel-Inactive
Attn: Linda Milkes
PO Box 22000
Reno, NV 89520-2000


RGJ-Inactive
Attn: Cami Kaiser
P.O. Box 22000
Reno, NV 89520


RHP International
P.O. Box 4242
Middletown, NY 10941


RHP Mechanical Systems
1008 E 4th St
Reno, NV 89505


RHS
9021 Norris Ave
Sun Valley, CA 91352


RMKD Inc
1711 S. Eastern Avenue
Las Vegas, NV 89104


RPH International
P.O. Box 4242
Middletown, NY 10941


RSD Refrigeration Supplies Dis
26021 Atlantic Ocean Dr
RSD/Total Control
Lake Forest, CA 92630


Raabe Corporation
N92 W14701 Anthony Avenue
Menomonee Falls, WI 53051-1090


Rabbit Automation
Attn: Sukhvinder Chana
904 Weddell Ct

Sunnyvale, CA 94089


Radioshack
299 East Plumb Lane Ste D
Reno, NV 89502


Radius Advance Travel Mgmt
1301 6th Ave 9th Floor
See Sea Gate Advanced Travel
New York, NY 10020


Radius Advance Travel Mgmt
1301 6th Avenue, 9th Floor
New York, NY 10020


Rafsco Nevada
1555 Industrial Way
Sparks, NV 89431-6013


Rahul Bhargava
2001 Lakeridge Dr
Sparks, NV 89434


Rainbow Dell Ray Inc
824 East 17th St
Los Angeles, CA 90021


Rainbow Office Supply
907 Tahoe Blvd
Incline Village, NV 89451


Rainbow Print and Supply
907 Tahoe Blvd
Incline Village, NV 89451


Rainbow Promotions
1275 Bloomfield Ave
Bldg 7 Unit 46
Rainbow Industries
Fairfield, NJ 07004


Rainbow Rock
P.O. Box 9087
3900 N  Virginia St
Reno, NV 89507


Raindance Tours and Travel Inc
Po Box 598
Wilderville, OR 97543


Ralph Goad

160 Sinclair St  331
Reno, NV 89501


Ralph Hulit
1140 Highland Avenue  321
Manhattan Beach, CA 90266


Ralph's Tours
1060 Terra Nova Blvd Apt 206d
Ralph Pedruco
Pacifica, CA 94044


Ram Discount Computer Supplies
185 North Edison
Suite  13
Reno, NV 89502


Raminta Martinkaite
Brinkby Ave
Reno, NV 89509


Ramon R. Garcia
2503 Sleepy Hollow Lane
Ramon Reno Trips
San Jose, CA 95116


Ranch And Coast Travel Inc
1229 Via Mil Cumbres
Solana Beach, CA  92075


Randy Kroshus
152 Desert Spring Court
Fernley, NV 89408


Ranger Int
Attn:  Jackie Hagar
10270 Philadelphia Court
Rancho Cucamonga, CA 91730


Raniya Tours, USA
Virendra Pal dba
26100 Gading Road 501
Hayward, CA 94544


Ranz Group
8370 W Cheyenne
109 PMB342
Las Vegas, NV 89129


Rapid Rooter
PO Box 5167
Sparks, NV 89432

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 302 of 434

Raquel Linares
14425 Rim Rock Dr
Reno, NV 89512


Raul Davila DBA Fiesta Tours
PO Box 1867
Fiesta Tours
Redondo Beach, CA 90278


Raul Mora Sosa
3590 Mazzone Ave
Reno, NV 89502


Raving Consulting Co
475 Hill St
Reno, NV 89501


Rawhide Travel and Tours Inc
6008 West Bell Road
Suite F 105
Glendale, AZ 85308


Ray Morgan Company
3131 Esplanade
Chico, CA 95973


Ray Sorrell Travel Company
948 Canton Street
Roswell, GA 30075


Raymond Handling Concepts
41400 Boyce Road
Fremont, CA 94538-3152


Raymond Leasing Corp
P.O. Box 203905
Houston, TX 77216-3905


Raymond Leasing Corporation
P.O. Box 130
Greene, NY 13778


Raz Transportation Company
11655 S W Pacific Highway
Portland, OR 97223


Re Fasteners Company
Attn:   Teresa
PO Box 5120
280 South Rock Blvd  180

Sparks, NV 89432


Ready Care Industries
Attn:   Jodie Moon
15845 E 32nd Ave
Bldg 2 Unit A
Aurora, CO  80011


Rebecca Benally
P.O.  Box 47
Montezuma Creek, UT 84534


Rebecca Shisler
P.O.  Box 218
Ottawa, KS  66067


Rebekah Holman
dba Rebekah Chase Band
5340 Sidehill Dr
Sun Valley, NV 89433


Recognition Engraving and Awards
18124 Wedge Parkway
Unit   424
Reno, NV 89511


Red Bluff Chico Group
22503 Sunbright Ave
Red Bluff, CA 96080


Red Bluff Travel
333 South Main Street Suite A
Red Bluff, CA 96080


Red Book Solutions
4550 S Windermere St
Englewood, CO  80110-5541


Red Devil Door Service
225 Greenstone Drive
Reno, NV 89512-1312


Red Hawk Land Company
6600 N  Wingfield Pkwy
Sparks, NV 89436


Red Hill Travel Inc
641 Manzanita Ave
Corte Madera, CA 94925-1636


Red Rocket Travel

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 304 of 434

Suite 411 1033 Davie Street
Vancouver, BC V6E 1M7


Red Star Charter and Tours
21207 S Avalon Blvd, SP 100
Fortunato Seng Arriaga
Carson, CA 90745


Red-D-Arc Inc
1725 69th Street
Sacramento, CA 95819-4601


Redwood Auto Body II Inc
2625 Dickerson Rd Unit C
Reno, NV 89503


Redwood Travel
2323 Broadway
Redwood City, CA 94063


Reed Electric
5375 Louie Ln
Reno, NV 89511


Refuse Inc
100 Vassar Street
Reno, NV 89520-2880


Regency Service Carts Inc
2015 Helm Drive
Las Vegas, NV 89119-3909


Regent Bond/Essensa Organics
1123 Broadway Suite 1217
New York, NY 10010-2007


Regina O'Hara
1002 Sageview Dr
Sparks, NV 89434


Regional Transportation Comm
Attn: Tannaz
PO Box 30002
Reno, NV 89520-3002


Regional Transportation Comm
Operating Account
2050 Villanova Dr
Reno, NV 89502


Register.com

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 305 of 434

P.O. Box 6742
Reid Foster 1227 F Street
Sacramento, CA 95814


Registered Ink
401 E 4th Street
Reno, NV 89512


Reid Travel Of Florida
253 East Palmetto Park Rd.
Boca Raton, FL 33432


Reindeer Charities
140 W Huffaker Lane
Reno, NV 89511


Reliable Window Cleaning
PO Box 4343
Sparks, NV 89432


Reliastar Life Insurance Co
P.O. Box 79738
Baltimore, MD 21279-0738


Remsa
450 Edison Way
Reno, NV 89502


Rendezvous Travel and Tours Corp
1701 Pennsylvania Ave NW
Suite 110
Washington, DC 20006


Renee Travel
852 Lincon Way
Auburn, CA 95603


Renegade Club Inc
3729 North West 71st Street
Miami, FL 33147


Reno Air Racing Association
14501 Mt. Anderson St.
Reno, NV 89506


Reno Assc For The Education
Of Young Children
7000 Dandini Blvd C100
Reno, NV 89512


Reno Audio-Visual Services

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 306 of
434

1000 Bible Way Suite  12
Reno, NV 89502


Reno Auto Body
1975 Kuenzli St
Reno, NV  89502


Reno Cab Company
455 Gentry Way
dba Reno Sparks Cab
Reno, NV 89502


Reno Celebrates America Rsws
P.O.  Box 2777
Reno, NV 89505


Reno Cleaners
4910 South Virginia St
Reno, NV 89502


Reno Disposal
P.O.  Box 78251
Phoenix, AZ  85062-8251


Reno Family Physicians
7111 S  Virginia  A-7
Reno, NV 89511-1183


Reno Firefighter Comm Assistan
P.O.  Box 5526
Reno, NV 89513


Reno Food Distrubutors Inc
Attn:  Brad Shirley
2531 Sutro Street
Reno, NV 89512


Reno Forklift Storage Systems
P.O.  Box 50009
Sparks, NV 89435-0009


Reno Gazette Journal
955 Kuenzli St
Po Box 22000
Reno, NV 89520


Reno Gazette Journal Adv
Attn:  Barbara Smith
PO Box 22000
Reno, NV 89520-2000

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 307 of 434

Reno Gazette Journal-Gift Shop
P.O. Box 22000
955 Kuenzli Street
Reno, NV 89502-2000


Reno Harley
2295 Market St
Reno, NV 89502


Reno Harley Davidson
2295 Market St
Reno, NV 89502


Reno Heart Physicians
343 Elm Street  Suite 400
Reno, NV 89503


Reno Hilton
Accounts Receivable
2500 East Second Street
Reno, NV 89595-0002


Reno Management Club
P.O.  Box 1900
Reno, NV 89505-1900


Reno Mazda Kia
2150 Kietzke Lane
Reno, NV 89502


Reno News Distributors
P.O. Box 663
Sparks, NV 89432


Reno News and Review
1015 20th St
Sacramento, CA 95811


Reno News and Review Trade Acct
708 N Center
Reno, NV 89501


Reno Paint Mart
201 E Moana Lane
Reno, NV  89502


Reno Print Store
280 Greg Street  Ste  3
Reno, NV 89502


Reno Printing LLC

P.O.  Box 7038
1072 Matley Lane  89502
Reno, NV  89510-7038


Reno Radio Representatives Llc
300 E  Second St  14th Flr
Reno, NV 89501


Reno Radio Reps
300 East 2nd St 14th Floor
Reno, NV 89501


Reno Radio Reps  - Citadel
961 Matley Lane
Suite 120
Reno, NV 89502


Reno Redevelopment Agency
P.O.  Box 1900
Reno, NV 89505


Reno Regency
200 E Sixth Street
Reno, NV 89501


Reno Rendering Company
1705 North Wells Avenue
Reno, NV 89512-2405


Reno Restaurant Equipment Rep
5740 Kasandra Way
Sun Valley, NV 89433


Reno Rock
7780 N Virginia
Reno, NV 89506


Reno Rodeo Association
1350 N  Wells
Reno, NV 89512


Reno Rotary
P.O. Box 1750
Reno, NV 89505


Reno Safe and Lock Inc
1506 Glendale Ave
Sparks, NV 89431


Reno Salvage Vendor
333 Toano

Reno, NV 89512


Reno Scale
P.O. Box 50009
Sparks, NV 89436


Reno Sheet Metal Plumbing and H
517 Evans Ave
Reno, NV 89512


Reno Sparks Friends Of The NRA
P.O. Box 20525
Reno, NV 89515


Reno Sparks Video Productions
728 Prater Way
Sparks, NV 89431


Reno Tahoe Ama
Attn: Tiffani Malley
P.O. Box 3876
Reno, NV 89505


Reno Tahoe Choral/ Bella Voce
Po Box 8241
Reno, NV 89507


Reno Tahoe Golf Headquarters
4112 Kietzke Lane
Reno, NV 89502-5051


Reno Tahoe Job Training Academy
130B East Plumb Lane
Reno, NV 89502


Reno Tahoe Nace
National Assoc Of Catering Exe
87 Coney Island Dr
Sparks, NV 89431


Reno Tahoe Today
1601 Red Gulch Court
Reno, NV 89521


Reno Tahoe Today
Attn: Kevin Beachboard
1601 Red Gulch Court
Reno, NV 89521


Reno Tahoe Tonight
1660 Granite Chief Drive

Reno, NV 89521

Reno-Sparks Chamber Of Commerce
P.O. Box 3499
Reno, NV 89505-3499

Reno-Sparks Conv and Visitor-Tax
P.O. Box 837
Reno, NV 89504-0837

Reno-Sparks Conv and Visitor-WL
Attn: Gordon Forrester
Finance Department
P.O. Box 837
Reno, NV 89504-0837

Reno-Tahoe Airport Authority
Attn: Finance
P.O. Box 12490
Reno, NV 89510

Reno-Tahoe Specialty Inc
550 Valley Road
Reno, NV 89512

Reno-Tahoe Territory
P.O. Box 7139
Stateline, NV 89449

Reno/Tahoe Visitor
P.O. Box 20158
Visitor Publications
Reno, NV 89515

Renshaw Travel Inc
2175 West 4th Avenue
The Renshaw Building
Vancouver, BC V6G 2A9

Replica Wholesale Sunglasses
Attn: Will
6412 Wetherole St Ste 2A
Rego Park, NY 11374

Republic Furniture Mfg Inc
PO Box 01887
Los Angeles, CA 90001-0887

Resco-Reno
401 E Plumb Lane
Reno, NV 89502

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 311 of
434

MATRIX.TXT

Residence Inn
1530 Howe Ave
Sacramento, CA 95825


Resort Graphics Llc
561 Keystone Avenue Unit 675
Reno, NV 89503-4331


Restoration Hardware
104 Challenger Drive
Portland, TN 37148-1703


Retail Assoc Of Nevada
1007 N Nevada St
Carson City, NV 89703-3937


Retailer's Supply Co
380 Freeport Blvd 22
Sparks, NV 89431


Reuben Vela
100 N Arlington Ln 11B
Reno, NV 89501


Revel Travel Service
400 South Hope St Ste 1704
Los Angeles, CA 90071


Revenue Now
420 Stoker Ave
Reno, NV 89503


Rey and Rey Produce
Attn: Steve
50 E Greg St Suite 111
Sparks, NV 89431


Rey's Tour
Rich Worldwide Travel
46 Mill Plain Rd
Danbury, CT 06811


Reynette Cladianos
1507 Keystrel Ct
Reno, NV 89509


Rhonda Hendrix
1515 Greg Street
Sparks, NV 89431

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 312 of 434

Ric's Furniture Warehouse
Attn:   Betty
3310 Kietzke Lane
Reno, NV 89502


Rich Coughran
729 Jone St Apt  405
San Francisco, CA 94109


Rich Worldwide Travel
15233 Ventura Blvd  350
Sherman Oaks, CA 91403


Rich Worldwide Travel Inc
500 5th Avenue
Suite 325
New York, NY 10110


Richard Arbib
P.O.  Box 91
Reno, NV 89504


Richard Ortiz
118 Ave Bleu De Clair
Sparks, NV 89434


Richard Rawson
1562 Lander St
Reno, NV 89509-3330


Richard's Jewelers
960 W Moana Lane Suite 103
Reno, NV  89509


Richardson Electronics Ltd
40W267 Keslinger Rd
P.O.  Box 393
Lafox, IL 60147


Richwood Imports Inc
1445 E Spruce St
Ontario, CA 91761


Rick Cowen
202 Poppy Lane
Reno, NV 89512


Rick Loudenberg
5425 Wedekind Road
Sparks, NV 89431

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 313 of
434

Rick Metz
P.O. Box 1640
Sparks, NV 89432


Rick Thiele Enterprises
1056 Green Acres Rd
Suite 102-218
Eugene, OR 97408-1515


Rick Weinberger
1022 S Shenandoah Ste 3
Los Angeles, CA 90035


Ridge Travel
3 Lyons Mall
Basking Ridge, NJ 07920


Ridgebrook Travel Ltd
111 Pfingsten Road
Suite 100
Deerfield, IL 60015


Ridgeview Cleaner
5150 Mae Anne Avenue 403
Reno, NV 89523


Rio Grande Travel Centers
1710 South Neil Street
Champaign, IL 61820


Risk and Ins Mgt Society
P.O. Box 95000-2345
Philadelphia, PA 19195


Ritz Enterprises
369 N Frontage Rd
Ste A-11
Forsyth, GA 31029


River City Travel 38533810
9600 Southwest Oak St
Portland, OR 97223


River Gallery
135 N Sierra St Ste A
Reno, NV 89501


River Park Travel
7440 North Fresno Street
Fresno, CA 93720

Riverside County Department Of
Child Support Services
Case Identifier 00139322 P.O. Box 19990
Riverside, CA 92502


Riverside Flower Shop
241 West 2nd Street
Reno, NV 89501


Riverwalk Merchants Assoc
PO Box 1606
Reno, NV 89505


Rlife Magazine
Attn:   Melissa
50 W Liberty St Suite 201
Reno, NV 89501


Road Rebel
1747 Hancock Street Ste A
San Diego, CA 92101


Road Rebel
3404 Adams Avenue
San Diego, CA 92116


Road Shows Inc
P.O.  Box 2994
Reno, NV 89505-2994


Roadrunner Freight Systems Inc
PO Box 8903
Cudahy, WI 53110-8903


Roadway Express
P.O. Box 471
Akron, OH  44309-0471


Rob Brooks
300 E  Second St  14th Floor
Reno, NV 89501


Robert Bohning
1145 Mission Circle
Reno, NV 89503-3416


Robert Brentflinger
1800 Purdue Dr  121
Reno, NV 89502


Robert Chatfin

343 Stonebrook Drive
Folsom, CA 95630


Robert Crowe
1001 Danielle Drive
Roseville, CA 95747


Robert Culp
9335 Swan Court
Granite Bay, CA  95746


Robert D  Gardner
108 Hillcrest Cir
Dayton, NV 89403


Robert Dees
300 E  Second Street Suite 1400
Reno, NV 89501


Robert Dewees
6677 Jerome St
Riverside, CA 92504


Robert Forman
965 Lydia Ct
Sparks, NV 89436


Robert Gaona
1280 Gentry Way Sp No 31
Reno, NV 89502


Robert Garcia
949-2 Crestwood
Sparks, NV 89431


Robert Nemecek
700 East Peckham  125
Reno, NV 89502


Robert Robinson
72 High Street
Reno, NV 89507


Roberto Classics Llc
Attn:   Bob
1324 Clarkson Slayton Center 188
Ballwin, MO 63011


Roberts Colonial House Inc
P.O. Box 308
570 West 167th Street

South Holland, IL 60473


Robin Heywood
950 Tamarack Dr
Reno, NV 89509


Robin M. Quiroga
dba American Eagle Arts & Letters
10625 Woodhaven Ridge Rd.
Parker, CO 80134-5017


Robison Belaustegui Sharp and
71 Washington Street
Reno, NV 89503


Robustelli Corporate Services
1 Corporate Dr.
Suite 105
Shelton, CT 06484


Roche Diagnostics
9115 Hague Rd
Indianapolis, IN, 46256


Rocket Sound
200 Mystic Mountain Drive
Sparks, NV 89441


Rockhurst Univ/Natl Seminars
P.O. Box 419107
Kansas City, MO 64141-6107


Rocky Mount Enterprises Inc
2111 Mountcastle Drive
Johnson City, TN 37604


Rocky Mountain Gaming
9895 West Colfax Ave
Lakewood, CO 80215


Rockymountain Hospitality Netw
8070 Sweet Water Road
Littleton, CO 80124


Rod Hall Events
2020 Manzanita Lane
Reno, NV 89509


Roden Int'l Inc
Attn: Victor
2806 North 29th Ave

Hollywood, FL 33020


Rodeo Express Charters
326 Phelan Ave
Javier E. Hernandez
Attn:  Hernandez
San Jose, CA 95112


Rodney Caldwell
7920 Fin Castle
Sacramento, CA 95828


Rodney Hernandez Lemas
1137 Parkview St
Reno, NV 89502


Rodney Wray
5606 Starfish Ct
Byron, CA 94514


Rogelio Ramirez
1790 Gault Way
Sparks, NV 89431


Roger Norman
2885 Lakeridge Shores E
Reno, NV 89509


Roger Wright and Assoc
2004 N Fine Ave  101
Fresno, CA  93727


Rogers Travel Inc
6415 San Felipe
Briarwest Shopping Center
Houston, TX  77057


Roland Sevigny
901 Joshua Dr
Reno, NV 89509


Rolando M. Manansala
367 Violet Road
RBC Travel and Tours
Hercules, CA 94547


Rolf Jensen and Assoc
c/o Bank Of America
PO Box 98463
Chicago, IL 60693

Rolies Travel
Attn: Rolly Mungues
920 Saint Frances Blvd 2085
Daly City, CA 94015


Rollis Inc dba Ad Spec
P.O. Box 10487
Reno, NV 89510


Rom's Travel
PO Box 2301
Daly City, CA 94017


Roma Berskyte
630 Robinhood Drive No 24
Reno, NV 89509


Room Service Amenities/Ronald
Attn:    Scott Dill
161 Washington Valley Rd Suite 207
Rep-Ext22
Warren, NJ 07059


Roosevelt Greer
431 Capitol Hill St
Reno, NV 89502


Rope Marketing
1365 Belford Road
Reno, NV 89509


Rosalie Morton
1344 N  Jackson St  2
Red Bluff, CA 96080


Roseland Lions Club
Pat Sterck
7860 Barcaglia Rd
Sebastopol, CA 95472


Rosenbluth International
175 Broad Hollow Road
Concourse Level
Melville, NY 11747


Rosenbluth International
18101 Von Karmen Ave
Suite 1700
Irvine, CA 92612


Rosenbluth International
1st Floor Standard House

Case: 10-48272    Doc# 7    Filed: 07/23/10    Entered: 07/23/10 19:34:58    Page 319 of
434

16 22 Epworth St.
London, UK EC2A 4DL
Great Britain


Rosenbluth International
200 West Cesar Chavez
Third Floor
Austin, TX 78701


Rosenbluth International
2501 Mcgee
Kansas City, MO 64141


Rosenbluth International
33400 8th Ave South
Suite 132
Federal Way, WA 98003


Rosenbluth International
4511 North Himes Ave
Suite 160
Tampa, FL 33614


Rosenbluth International
540 Adler Drive
Milpitas, CA 95035


Rosenbluth International
8023 Vantage Drive
Suite 315
San Antonio, TX 78230


Rosenbluth International
8030 Hwy 83 Se
Linton, ND 58552


Rosenbluth International
915 Murphy Ranch Rd Bldg 5
Office 2007C
Milpitas, CA  95035-7912


Rosenbluth International
c/o CMGI
100 Brickstone Square
Andover, MA 01810


Rosenbluth International
c/o Kennametal
1600 Technology Way
Latrobe, PA  15650


Rosenbluth International

c/o Koch Industries
2725 Water Ridge Parkway
Charlotte, NC 28217


Rosenbluth International
c/o Oracle Corporation Building 500
Redwood City, CA 94065


Rosenbluth International
c/o Ropes and Gray
1 International Place
4th Floor Room 16
Boston, MA 02110


Rosenbluth International
c/o Sun Microsystems
3295 Northwest 211th Terrace
Hillsboro, OR 97124


Rosenbluth International
c/o WL Gore
100 Airport Road
Elkton, MD 21921


Rosenbluth International Inc
1 Becton Drive, Bldg. 1
Franklin Lakes, NJ 07417


Rosenbluth International Inc
1 Phillips Drive, 1st Flr.
Knoxville, TN 37914-9608


Rosenbluth International Inc
1 Windsor Plaza
7535 Windor Drive
Allentown, PA 18195


Rosenbluth International Inc
111 Southwest 5th Ave
15th Fl. Ste 1575
Portland, OR 97204-3619


Rosenbluth International Inc
2401 Walnut St 4th Flr
Philadelphia, PA 19103


Rosenbluth International Inc
2440 Research Blvd
Suite 230, Room 254
Rockville, MD 20850


Rosenbluth International Inc

300 Delaware Ave
Suite 1500
Wilmington, DE 19801


Rosenbluth International Inc
50 Federal St. Suite 700
Boston, MA  02110


Rosenbluth International Inc
c/o BMG
1540 Broadway, 34th Floor
New York, NY 10036


Rosenbluth International Inc
c/o Bank Of America
525 N Tryon St, 5th Floor
Charlotte, NC 28255


Rosenbluth International Inc
c/o Kerr Mcgee Corp
123 Robert S. Kerr Avenue
Oklahoma City, OK 73102


Rosenbluth International Inc
c/o Pacificare Health Systems
10803 Hope Street
Cypress, CA 90630


Rosenbluth International Inc
c/o Perot Systems
1201 West 15th St
Plano, TX 75075


Rosenbluth International Inc
c/o Phillips Medical Systems
472 Wheelers Farm Road
Milford, CT 06460


Rosenbluth International Inc
c/o RR Donnelley and Sons Co
111 South Wacker Drive
35 38
Chicago, IL 60606-4301


Rosenbluth International Inc
c/o RR Donnelley and Sons Compan
77 West Wacker Drive
Chicago, IL 60601


Rosenbluth International Inc
c/o Schering Plough
2000 Galloping Hill Road
Kenilworth, NJ 07033

Rosenbluth International Inc
c/o Solvay Pharmaceuticals
901 Sawyer Rd
Marietta, GA 30062-2250


Rosenbluth International Inc
c/o The Southern Company
270 Peachtree Street
Atlanta, GA 30303


Rosenbluth International Inc
c/o Zomba Recording
138 West 25th St, 6th Fl
New York, NY 10001


Rosenbluth International Trave
11 Madison Ave 28th Floor
New York, NY 10010


Rosenbluth Intl
1380 Corporate Center Curve
Suite 120
Saint Paul, MN 55121


Rosenbulth
1 Beacon St
Boston, MA 02108


Rosie M. Moniz
Attn:  R Moniz
39120 Argonaut Way 260
Rosies Tours
Fremont, CA 94538


Ross Clark Material Handling
Attn:   Brad Cutle
2401 Gold River Road
Ross Enterprises 330 W Riverview Cr
Reno, NV 89509


Ross Travel
Destination Consultants Inc Po Box 500
Ross, CA 94957


Rossi Dean
605 Robin Street
Reno, NV 89509


Rotary Club Of Reno Sunrise
P.O.  Box 11456
Reno, NV 89510

Rotisol
1915 Violet St
Los Angeles, CA 90021


Roto Rooter
P.O. Box 1321
Sierra NV Environmental Servic
Verdi, NV 89439


Rowena Garcia
656 Equinox Loop
Lincoln, CA 95648


Roy Fosters Downtown Ser Ctr
655 North Sierra St
Reno, NV 89503


Royal International Travel
31455 Southfield Road
Suite 100
Franklin, MI 48025


Royal Wholesale Electric
100 Dermody Way
Sparks, NV 89431


Rudi Steele Travel Inc
100 Highland Park Village Suite 300
Dallas, TX 75205-2721


Rudow Specialty Publishing
6310 Ne 74th St
Suite 217
Seattle, WA 98115


Russ Berrie and Company Inc
4233 Paysphere Circle
Chicago, IL 60674


Russell Anderson
P.O. Box 10841
Zephyr Cove, NV 89448


Ruth Jolene Gonzales
1815 Prince Way
Reno, NV 89503


Rutherford's Ol' South
1395 Spice Island
Sparks, NV 89431

Ryan Parrish
1822 Fox Run Road
Reno, NV 89523


Ryder Transportation Services
Lockbox File 56347
Los Angeles, CA  90074-6347


S and B Productions
3417 Ridgecrest Dr
Reno, NV 89512


S and C Fun Tours
S and L Travel Corporation
220 Salina Meadows Parkway Suite 255
Syracuse, NY 13212


S and H Uniform Corp
Attn:    Madeline
One Aqueduct Road
White Plains, NY 10606


S and J Enterprises
11139 Coco Lane
Las Vegas, NV 89141


S and S Worldwide
P.O.   Box 513
Colchester, CT 06415-0513


S and Y Travel
Attn: Stephen
Yvonne Ye dba
934 Webster St
Oakland, CA 94607


S. R. Travel Service
Mc Intosh Associates
433 California St Ste 1030
San Francisco, CA 94104


S.E.A.V.T. S.A.
6 Rue Dewoitine
Velizy Villacoublay,78140
France


S.M. Morgan Inc
919 Wilshire Blvd
Santa Monica, CA 90401

MATRIX.TXT

SBC 7753565560
P.O. Box 989045
West Sacramento, CA 95798-9045


SBC Nevada Bell - 321-5300
P.O. Box 989045
West Sacramento, CA 95798-9045


SBC Nevada Bell - 321-5800
P.O. Box 989045
West Sacramento, CA 95798-9045


SBC Nevada Bell - 324-1230
P.O. Box 989045
West Sacramento, CA 95798-9045


SBC Nevada Bell - 329-2408
P.O. Box 989045
West Sacramento, CA 95798-9045


SBC Nevada Bell - 337-
6089 P.O. Box 989045
West Sacramento, CA 95798-9045


SBC Nevada Bell - 337-0679
P.O. Box 989045
West Sacramento, CA 95798-9045


SBC Nevada Bell - 337-2821
PO Box 989045
West Sacramento, CA 95798-9045


SBC Nevada Bell - 337-5818
P.O. Box 989045
West Sacramento, CA 95798-9045


SBC Nevada Bell - 337-5818
P.O. Box 989045
West Sacramento, CA 95798-9045


SBC Nevada Bell - 337-6016
P.O. Box 989045
West Sacramento, CA 95798-9045


SBC Nevada Bell - 337-6058
P.O. Box 989045
West Sacramento, CA 95798-9045


SBC Nevada Bell - 337-6201
PO Box 989045
West Sacramento, CA 95798-9045

SBC Nevada Bell - 337-6203
P.O. Box 989045
West Sacramento, CA 95798-9045


SBC Nevada Bell - 337-6293
P.O.  Box 989045
West Sacramento, CA 95798-9045


SBC Nevada Bell - 337-6601
PO Box 989045
West Sacramento, CA 95798-9045


SBC Nevada Bell - 626-7234
P.O. Box 989045
West Sacramento, CA 95798-9045


SBC Nevada Bell - 786-9750
P.O. Box 989045
West Sacramento, CA 95798-9045


SBC Nevada Bell- 356-8039
P.O. Box 989045
West Sacramento, CA 95798


SBC Smartpages  Com
P.O.  Box 650098
Dallas, TX  75265-0098


SCA Promotions Inc
Attn:   Tina Land
8300 Douglas Ave Suite 625
Dallas, TX  75225


SKM Enterprises C2C Resources
56 Perimeter Center East
Atlanta, GA 30346


SMR Travel Enterprise Ltd
300 South Wacker Dr
Suite 620
Chicago, IL  60606


SNY Travel
934 Webster Street
Oakland, CA 94607


Sabre Group World Choice Trave
11300 Us Highway 1
Suite 300
North Palm Beach, FL 33408

Sabre Holdings Inc
3150 Sabre Drive
Travelocity
Southlake, TX 76092


Sacramento Madison Travel GLD
10860 Gold Center Dr Ste 110
Rancho Cordova, CA 95670-6087


Sacramento Metro Chamber
917 7th Street
Sacramento, CA 95814


Sacramento Travel Service
3121 Arden Way
Sacramento, CA 95825


Sacramento Womens Show
1st Class Weekend Events Llc
4559 Black Elk Way
West Jordan, UT 84088


Safari Club International
Attn:   Scott E Ma
4800 W  Gates Pass Road
Tucson, AZ  85745


Safeway
Reno, NV 89502


Sage Hill Clay Sports
11500 Mira Loma Road
Reno, NV 89511


Sage Mas90 Checks/Professional
15111 8th Ave Sw  300
Seattle, WA  98166


Sage Software Inc
Attn: Customer Care Dept
P.O.  Box 849887
Dallas, TX  75284-9887


Sal West Destinations
665 No. Tustin Ave Ste O
Orange, CA 92867


Salinas Group
522 F Street
Eureka, CA 95501

Sally Distributors
PO Box 27419
Minneapolis, MN 55427-0419


Salute Italian R and G
10570 Elm Glen Court
Reno, NV 89521


Salvador F. Martell
Attn: Grace
3140 Fasman Dr
Salvador Tours
San Bruno, CA 94066


Salvador Tours
Attn: Grace
3140 Fasman Drive
San Bruno, CA 94066-1617


Sam S Club/ GE Money Bank
13809 Research Blvd Suite 800
Austin, TX 78750


Sam Shad Productions
P.O. Box 10853
Reno, NV 89510


Sam's Club/ GE Money Bank
13809 Research Blvd Suite 800
Austin, TX  78750


Samaco Trading
Attn:   Jill
55-E Eastern Beaver Creek Rd
Richmond, ON


Samash
7726 Cheri Ct
Tampa, FL 33634


San Diego Travel Group
9980 Hunnekins Street
San Diego, CA 92121


San Francisco Chronicle
P O Box 7268
San Francisco, CA 94120


San Francisco Senior Services
Attn: A Leung

28 Wentworth St
San Francisco, CA 94108


San Francisco Specialty
Attn:  Mike Massi
P.O. Box 2293
Santa Fe Springs, CA 90670


San Jose Charters Inc
P. O. Box 53087
San Jose, CA 95153


San Jose Coachways
c/o Andres Villavazo
PO Box 90175
San Jose, CA 95109


San Jose Mercury News
750 Ridder Park Drive
San Jose, CA 95190-0001


Sandell's.com
615 Spice Island Drive  5
Sparks, NV 89431


Sandey Collins
610 Sycamore Circle
Danville, CA 94526


Sandra Anderson
10600 Aldebaran Dr
Reno, NV 89506


Sandra Beckett
542 Lander Street
Reno, NV 89509


Sandra L. Stewart
211 N. State Street, 110
Stewarts Fun Adventures
Hemet, CA 92543


Sandra Ramirez
1077 Riverside Drive Apt  51
Reno, NV 89503


Sands Credit Service
Attn: Joanne Morris
P.O.  Box 623
Parsippany, NJ 07054


Page 329

Sandy's Electronic Parts
961 Matley Lane  150
Reno, NV  89510


Sandys Group Tours
Attn: Sandy Adams
2185 Willow Lane
Grants Pass, OR 97527-9289


Sanger Tour Inc
332 South Michigan Ave Suite 1040
Chicago, IL 60606


Sani-Hut Company Inc
P.O. Box 7455
Reno, NV  89510


Sanis
2210 Hutton Dr
Carrollton, TX 75006


Sanmo Tours Inna Yakubova
Attn:  I Yakubgy
1038 Clement St
San Francisco, CA 94118


Santa Barbara Travel Bureau
1028 State Street
Santa Barbara, CA 93101


Santana Uniform Direct
429 Jessie Street
San Fernando, CA 91340


Sanyo Fisher Co
Attn:   Matt
21605 Plummer St
Chatsworth, CA 91311


Sara Enter Montrose Trav
91006 2355 Honolulu Ave
Montrose, CA 91020


Sara Enterprises Inc
13000 Pierce Street
Pacoima, CA 91331


Sara Enterprises Inc
2355 Honolulu Ave
Ste 1
dba: Montrose Travel
Montrose, CA 91020

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 331 of 434

Sarah Dupont
100 N Arlington St  23N
Reno, NV 89501


Sato Travel
720 Miners Dr
Ely, MN 55731


Sato Travel
US Navy Base
Point Loma, Bldg 211
San Diego, CA 92106


Satview LLC
137 Vassar St, Ste. 5
Reno, NV 89502


Satview Llc
137 Vassar Street Suite 5
Reno, NV 89502


Savage And Son
3101 Yori Avenue
Reno, NV 89502


Sbc-Nevada Bell 332-0075
P.O.  Box 989045
West Sacramento, CA 95798-9045


Schaerer Usa Corporation
2900 Orange Avenue Ste 102
Signal Hill, CA 90755


Scheduled Airlines Traffic
511 Shaw Road
Sato Travel
Sterling, VA 20166


Scheduled Airlines Traffic
6501 East 11 Mile Road
Warren, MI  48397


Scheduled Airlines Traffic
75 Hawthorne Street Pmds
San Francisco, CA 94105


Scheduled Airlines Traffic
9000 Tesoro Dr
San Antonio, TX 78217

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 332 of 434

Schraders' A Tour Without Duty
PO Box 331
Brentwood, CA 94513


Scientific Digital Imaging
W353 N6411 Rolefson Rd
Oconomowoc, WI 53066


Scot Groupe
301 E 4th St No 10
Reno, NV 89512


Scotland Yard Spy Shop
Attn:    David
1085 S Virginia St
Reno, NV 89510


Scott Meek and Son Concrete Co
2340 East 5th Street
Reno, NV 89512


Scott Travel Inc
2525 East Camelback Road Suite 750
Phoenix, AZ 85016-4277


Scrip Companies
360 Veterans Parkway Ste 115
Bolingbrook, IL 60440


Sea Gate Travel
2600 Colorado Ave 5th Floor
Santa Monica, CA 90404


Sea Gate Travel Group
1 South Street
Baltimore, MD 21202


Sea Gate Travel Group
1515 Broadway 43rd Floor
New York, NY 10036


Sea Gate Travel Group
16 East 34th Street, 3rd Flr.
New York, NY 10016


Sea Gate Travel Group
393 Old Country Rd Ste 202
Carle Place, NY 11514-2131


Sea Gate Travel Group

4100 Coca Cola Plaza Suite 120b
Charlotte, NC 28211


Sea Gate Travel Group
500 Park Avenue
Front 5
New York, NY 10022


Sea Gate Travel Group
611 North Brand Boulevard 1st Floor
Glendale, CA 91203


Sea Gate Travel Group
c/o Putnam Investments
1 Post Office Square
Boston, MA 02109


Sea Gate Travel Group LLC
1 South Street
Baltimore, MD 21202


Sea Gate Travel Group LLC
16 E 34th St 3rd Floor
New York, NY 10016


Sea Gate Travel Group Rexford
4100 Coco Cola Plaza
Suite 120b
Charlotte, NC 28211


Sea Land Air Travel
2601 25th Street Se Suite 100
Salem, OR 97302


Seabreeze Travel Service
505 North Birdneck Road
Virginia Beach, VA 23451


Seafoods.com
1800 Camden Rd
Charlotte, NC 28203


Seagate Travel Group
Espn Plaza Bldg 5
Bristol, CT 06010


Seagull Pewter
20 Voyager Court South
Toronto, ON M9W 5M7


Sears

5405 Meadowood Mall
Reno, NV 89502


Seating Ressource
968 W Foothill Blvd
Azusa, CA 91702


Sebastopol Area Senior Center
167 North High St.
Sebastopol, CA 95472


Secretary Of State Of Nevada
202 N Carson St
Carson City, NV 89701-4201


Seek Publishing
2230 2nd Avenue South
Birmingham, AL 35233


Seg Travel Corporation
1 Sony Drive, MD 1B8
Park Ridge, NJ 07656


Seg Travel Corporation
10202 West Washington Blvd 2nd Floor
Culver City, CA 90232


Seg Travel Corporation
155 Tice Boulevard
Md Ta1 10
Woodcliff Lake, NJ 07677


Seguin Moreau Napa Cooperage
151 Camino Dorado
Napa, CA 94558


Select Appliance.com
159 West Harris Ave
South San Francisco, CA 94080


Selective Travel Inc
PO Box 3419
Stateline, NV 89449


Selix Formalwear
PO Box 29
Hayward, CA 94543


Senator Travel Inc
8383 Wilshire Blvd Suite 460
Beverly Hills, CA 90211

Senior Spectrum
Po Box 40095
Reno, NV 89504


Serendipity Inc
8726 Ferris Ave
dba Carlson Wagon. Morton Grov
Morton Grove, IL 60053


Sergio Delgado
dba A1 Best Tv Repair
2038 Lompa Lane  C
Carson City, NV 89701


Service Associates
3411 E Corona Ave Ste C
Phoenix, AZ 85040-2839


Service West Electronic Repair
1320 E Plumb Lane
Reno, NV 89502


Service World
822 Packer Way
Damon Industries
Sparks, NV 89431


Sesac, Inc
P O Box 900013
Raleigh, NC 27675-9013


Seventh Sense
2050 Bellmore Ave
Bellmore, NY 11710


Sexauer
1800 Research Dr
Louisville, KY 40299


Shakopee Travel Inc
15043 Mystic Lake Dr
Prior Lake, MN 55372


Shanda Amadeo
5615 Crescent Hill Way
Sparks, NV 89436


Sharon Herzberg
P O Box 15
Quincy, CA 95971

MATRIX.TXT

Sharon Herzberg
P.O. Box 15
Quincy, CA 95971

Sharp Reporting Services
P O Box 21586
Carson City, NV 89721-1586

Shaun G Weakland
17438 Bear Lake Dr
Reno, NV 89506

Shawn Plunket
2260 West Seventh Street
Reno, NV 89503

Sheila Cotton Route
60 Box 5B
Lake City, CA 96115

Shell Fleet
P O Box 183019
Columbus, OH 43218-3019

Shelley Ent
Attn: Jackie Hagar
22833 Lockness Ave
Torrance, CA 90501

Shellys Travel
13788 Downing St
Brighton, CO 80602

Shelter Music Of Nevada, LLC
1740 Canyon Shadow Circle
Reno, NV 89521

Sherwin Williams
12090 Sage Point Circle
Reno, NV 89506

Sherwin-Williams
1375 Air Motive Way
Reno, NV 89502

Sheryl Shute
C O Ava Ballet
13440 Evening Shade Ln
Reno, NV 89511

Page 336

Shift 4 Corporation
1491 Center Crossing Road
Las Vegas, NV 89144


Shima Produce
1347 Windward Circle
West Sacramento, CA 95691


Shirley Robey
10580 N McCarran Blvd No 115360
Reno, NV 89503


Shoes For Crews, LLC
File Lockbox 51151
Los Angeles, CA 90074-1151


Shoppervalues.com
141 Central Ave W  Suite 5
Winter Haven, FL 33881


Shorboro Inc
170 Newport Center Dr Ste 2
Newport Beach, CA 92660


Shorts Travel Management
6340 Glenwood Street
Shawnee Mission, KS 66202


Shorts Travel Service Inc
1 John Deere Place
Moline, IL 61265


Shorts Travel Service Main
2700 Rock Creek Pkwy
Suite 100
Kansas City, MO   64117


Show Us America
360 S. Wagner Ave
Stockton, CA 95215


Showcase Slots
6672 Spencer St , Ste 600
Las Vegas, NV 89119


Showroom
19330 S Broadway
Los Angeles, CA 90007


Shuffle Master Inc

MATRIX.TXT

Attn: Dinora Pavon
Dept 6961
Los Angeles, CA 90084-6961


Shyrle Myers
4160 Hackamore Drive
Reno, NV 89509


Sibert Insurance Services
215 Foss Creek Circle
Dayna Sibert dba
Healdsburg, CA 95448


Sico America Inc
7525 Cahill Road
Minneapolis, MN 55439


Sid Wainer and Son
P.O. Box 50240
New Bedford, MA 02745


Siegel Display Products
300 Sixth Ave North, Suite 300
Minneapolis, MN 55401


Siemens Shared Services
2705 Brown Trail
Suite 103
Bedford, TX 76022


Sierra Arts
17 South Virginia Street Ste 120
Reno, NV 89501


Sierra Atlantic Seafood
5125 Emery Drive
Reno, NV 89506


Sierra Audio Visual
P O Box 1010
Fernley, NV 89408


Sierra Chemical
Co 2302 Larkin Circle
Sparks, NV 89431


Sierra Diving Center 104
East Grove Street
Reno, NV 89502-2147


Sierra Electronics

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 339 of 434

690 East Glendale Avenue Suite No 98
Sparks, NV 89431


Sierra Event Company
Box 16804
South Lake Tahoe, CA 96151


Sierra Filtration Products Inc
2890 Vassar Street, No A-1
Reno, NV 89502-7010


Sierra Filtration Products Inc
2890 Vasser St  A 1
Reno, NV 89502


Sierra Foods
1848 Frazer Ave
Sparks, NV 89431


Sierra Gold Seafood Inc
485 Nugget Ave
Sparks, NV 89431


Sierra Golf Carts
James D Brent Sr dba
39 Webb Circle
Reno, NV 89506


Sierra Graphics
P O Box 11792
Reno, NV 89510


Sierra Highlander Pipe Band
3330 Thornhill
Reno, NV 89509


Sierra Industrial Solutions
1573 Downs Dr
Minden, NV 89423


Sierra Italia Inc
2777 Northtowne Lane  E2023
Reno, NV 89512


Sierra Meat Company
Attn:  Lew Fusco
P.O.  Box 12760
Reno, NV 89510-2760


Sierra Neurosurgery Group
85 Kirman Ave , Ste 202

Reno, NV 89502


Sierra Nevada Chocolates
1286 S Virginia St
Reno, NV 89502


Sierra Nevada Events
PO Box 33928
Reno, NV 89533


Sierra Nevada Media Group
580 Mallory Way
Carson City, NV 89701


Sierra Nevada Stage Lines
2050 Glendale Ave
Spark, NV 89431


Sierra Pacific - 199380
Reno-Sparks
Po Box 10100 6100 Neil Rd
Reno, NV 89520


Sierra Pacific - 199381
Reno-Sparks
Po Box 10100 6100 Neil Rd
Reno, NV 89520


Sierra Pacific - 199382
P O Box 10100 6100 Neil Rd
Reno, NV 89520


Sierra Pacific - 199383
P O Box 10100 6100 Neil Rd
Reno, NV 89520


Sierra Pacific- 198825-Glendal
P O Box 10100 6100 Neil Rd
Reno, NV 89520


Sierra Restroom Solutions
P O Box 50126
Sparks, NV 89435


Sierra Spri
Dept 262
Denver, CO 80271-0262


Sierra Springs and Alhambra
P O Box 660579
Dallas, TX 75266-0579

Sierra Summits Skin Products
P O Box 19033
Reno, NV 89511


Sierra Trading Post
6865 Sierra Center Pkwy
Suite 200
Reno, NV 89511-2216


Sierra Travel Services
2720 N. Tenaya Way
Suite 307
Las Vegas, NV 89128


Sierra West Limousine
1100 Tinker Road
Rocklin, CA 95765


Sierra West Tours and Travel Inc
221 North Irwin
Hanford, CA  93230


Sierra Window Tinting
P O Box 1473
Sparks, NV 89431


Sierra Wine and Spirits
Attn:   Jamie Barn
84 Coney Island Drive
Sparks, NV 89431


Sign A Rama
1980 Mill St
Reno, NV 89502


Signal Systems Inc
2210 Fourth Avenue South
Minneapolis, MN 55404-3697


Signal Travel and Tours Inc
223 State Street
Saint Joseph, MI 49085


Signature Hospitality Carpets
P O Box 1328
PFLC, LLC dba
Dalton, GA 30722


Signature Travel Group Inc
431 West Lambert Road

Page 341

Suite 302
Brea, CA 92821


Signature Travel Inc
1750 Rockville Pike Suite 18
Rockville, MD 20852


Signs By Tomorrow
3595 Airway Dr Suite 403
Reno, NV 89511


Silicon Mechanics
22029 23rd Dr Se
Bothell, WA 98021-4410


Silipos Gelusious
Attn: Bonnie Carpenter
LPO Box 211
Niagara Falls, NY 14304


Silk Outlet
195 East Glendale Avenue
Sparks, NV 89431


Silver City Tours
Thomas J. Cook
dba PO Box 689
Silverdale, WA 98383-0689


Silver Fetish Co
P O Box 26442
Albuquerque, NM 87125


Silver Legacy
P O Box 3920
Circus Eldorado dba Silver Leg
Reno, NV 89505


Silver State Barricade and Sign
1989 Pacific Avenue
Sparks, NV 89431


Silver State Cal Ripken Ball Softball
P.O.  Box 20176 Gepford Pkwy
Sun Valley, NV 89433


Silver State Liquor Aka Wirtz File 30659
P.O.  Box 60000
San Francisco, CA 94160


Silver State Logo and Gifts

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 343 of
434

4790 Caughlin Pkwy
Unit No 251
Reno, NV 89509


Silver State Plastics
745 E Greg St No 6
Sparks, NV 89431


Silver Tours
1303 Eldamar Ct.
Adelaida Silver
San Jose, CA 95121


Silver Wing
3555 Alcorn Road
Fallon, NV  89406-7216


Silverado Broadcasting Company
4643 Quail Lakes Dr
Suite 100
Stockton, CA 95207


Silvervoyages.Com
830 Mill Street
Reno, NV 89502


Simas Floor Co
9400 S Virginia St
Reno, NV 89511


Simplex Grinnell LP
Dept La 21409
Pasadena, CA 91185-1409


Simply Scarves
2250 Buchanan St
Marysville, CA 95901


Sita
3050 Post Oak Blvd Suite 1320
Houston, TX 77056


Sk Baseball dba Reno Aces
Attn:    Dwight
PO Box 40130
Reno, NV 89504


Skagen Designs
Dept 1408
Denver, CO 80291

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 344 of 434

Skill Path
P O Box 804441
Kansas City, MO 64180-4441


Skitown Com
Attn: Dallas Durham
P O Box 1906
Fort Collins, CO 80522


Sky Lark Entertainment and Travel
201 Turk St 923
San Francisco, CA 94102


Skyline Travel
35 Kings Highway East Suite 111
Haddonfield, NJ 08033


Skyline Trim and 4x4 Center
335 Kietzke Ln
Reno, NV 89502


Skytech
9230 Conversation Way
Fort Wayne, IN 46809


Slakey Bros No 11
650 Innovation Dr Suite B
Reno, NV 89511


Slavin Inc
dba World Travel Service
1225 Apline Road
Ste 210
Walnut Creek, CA 94596


Slot Tech Magazine
1944 Falmouth Dr
El Cajon, CA 92020-2827


Smart and Final
Po Box 910948
Los Angeles, CA 90091-0948


Smith Jones, Inc
795 Mays Blvd Suite 1
Incline Village, NV 89451


Smoke-N-Head Shop
961 West 5th Street
Reno, NV 89503

Sobel Westex
2670 S Western Ave
P O Box 14787
Las Vegas, NV 89114-4787


Social Security Administration
P O Box 3430
Philadelphia, PA 19122-9985


Society For Human Resources Mg
P O Box 791139
Baltimore, MD 21279


Sodexho Lawlor Events Center
University Of Nevada, Reno
1664 N Virginia St,
Mail Stop 230
Reno, NV 89511


Sodexho Marriott
Lawlor Event Center
1664 North Virginia MS230
Reno, NV 89557


Software Specialists Inc
dba New Wave
4560 S Eastern  17
Las Vegas, NV 89119


Solutions In Site
9974 Scripps Ranch Blvd 293
San Diego, CA 92131


Somers Travel Ltd
1545 Sheridan Road
Kenosha, WI 53140


Sonia Yoshino
3223 Wauke Street
Honolulu, HI 96815


Sonoco Stancap Division
P O Box 751539
Charlotte, NC 28275


Sons and Daughters Of Erin
P.O.  Box 7532
Reno, NV 89510


Sonya Jefferson
7402 Ne 69th Street
Vancouver, WA 98662

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 346 of 434

Source One Travel and Cruises
1813 W. Pioneer Dr.
Irving, TX 75061


Source Refrigeration and HVAC
P O Box 515229
Los Angeles, CA 90051-6529


Sourcing Point Solutions
P O Box 2379
Garden Grove, CA 92842


South Bay Accent
4300 Stevens Creek Blvd No 250
San Jose, CA 95129


Southern And Comstock
Attn: Toni Miller
P.O. Box 2247
Sparks, NV 89431


Southern Oregon Travel Inc
Attn: S Adams
740 NW 6th St.
Grants Pass, OR 97528


Southland Industries
430 Morrill Ave
Reno, NV 89512


Southwest Airlines Central Ticketing
P O Box 97617
Dallas, TX 75397


Southwest Airlines Travel
2702 Love Field Drive
Hdq 6AA
Dallas, TX 75235


Southwest Airlines Travel
PO Box 972556
Dallas, TX 75397-2556


Southwestern Bag Co , LP
1380 East 6th Street
Los Angeles, CA 90021-1277


Sovereign Coach Tours
Attn: John Jones
320 Columbia Street

Ste 101
New Westminster, BC V3l 1A6


Sowle and Associates, Inc
60 Burke Drive
Wellington, NV 89444


Spa Blends
P O Box 1107
Penn Valley, CA 95946


Spa Collection Design Studios
885 W Georgia St Suite 1500
Vancouver, BC V6Cc 3E8


Spa Management
P O Box 2699
Champlain, NY 12919-2699


Spa Management Subscription De
P O Box 2699
Champlain, NY 12919-2699


Sparks Electric Motor Repair
Attn: Wayne
845 Marietta Way
Sparks, NV 89431


Sparks Florist
PO Box 2477
Sparks, NV 89432


Sparks Tribune
1002 C Street
Sparks, NV 89431


Spauniforms Com
885 W Georgia St , Suite 1500
Vancouver, BC V6C 3E8


Specialized Charter and Tours
520 E. Todd Road
Lana Hassett DBA
Santa Rosa, CA 95407


Specialty Financial
6160 Plumas St
Reno, NV 89509


Specialty House Of Creation
1568 Jesse Bridge Road

Elmer, NJ 08318


Spectrum Northern Nevada
P O Box 336
Reno, NV 89504


Spillane Shaeffer Aronoff and Bandlow
Attorneys At Law
1880 Century Park E Ste 1004
Los Angeles, CA 90067


Sports America Tours Inc
1415 Fulton Rd 211
Santa Rosa, CA 95403


Sportsmark Management
80 East Sir Francis Drake Blvd
Larkspur, CA 94939


Springdale Travel
1087 Downtowner Blvd Suite 500
Mobile, AL 36609


Sprint (Acct Id 456200814)
P O Box 650270
Dallas, TX 75265-0270


Sprint - Voice Ld
P O Box 79255
City Of Industry, CA 91716-9255


Sprint -Data
P O Box 930331
Atlanta, GA 31193-0331


Sprint 833361818
P O Box 54977
Los Angeles, CA 90054-0977


Sprint No 615792540
P O Box 79255
City Of Industry, CA 91716-9255


SPUTNIK STORE
650 5th Street, Suite 303
San Francisco, CA 94107


Spytown Com
1227 Walt Whitman Rd
Melville, NY 11747

St Ives Florist
700 South Wells Avenue
Reno, NV 89502


St Marys Health Network
645 North Arlington Suite 265
St Marys Regional Medical Ctr
Reno, NV 89503


St Marys Health Plans
1510 Meadow Wood Lane
Reno, NV 89502


St Paul Travelers
P O Box 280410
East Hartford, CT 06128


Sta Travel
2211 University Center
Po Box 13821
Santa Barbara, CA 93107


Stach, Dan
116 Lilac Lane
Reno, NV  89512


Stage One Productions
1740 Bliss Court
Corneil W Oberson dba
Carson City, NV 89701


Stained Glass Overlay Of Northern Nevada
Attn: Cindy
1350 Freeport Blvd
Sparks, NV 89431


Stam Travel
Sunburst Square Shopping Ctr
7297 Navajo Rd
San Diego, CA 92119


Stamats Communications Inc
c/o LC Financial
16119 Vanowen Street
Van Nuys, CA  91406-4822


Standard Textile
1 Knollcrest Drive
Cincinnati, OH 45237


Stanley Steemer

740 Freeport Blvd No 102
Sparks, NV 89431


Stansbury Travel LLC
508 Humboldt St
Reno, NV 89509


Staples Business Advantage
Dept Hnj
P O Box A3689
Chicago, IL 60690-3689


Star Delta Elec Motor Serv
687 Edison Way
Reno, NV 89502


Star Tours
P. O. Box 5357
Petaluma, CA 94955-5357


Star Trac By Unisen
Po Box 30547
Los Angeles, CA 90030-0547


Starbucks Coffee Company
P.O.  Box 84348
Seattle, WA 98124-5648


Starchef Com
9 East 19th St 9th Floor
New York, NY 10003


Starmarc Casto Travel
500 Sanson Street
Third Floor
San Francisco, CA 94111


Starnail
29120 Avenue Paine
Valencia, CA 91355


Starsound Audio, Inc
2679 Oddie Blvd
Reno, NV 89512


State Board Of Cosmetology
1785 E  Sahara Avenue
Suite 255
Las Vegas, NV 89104


State Coll and Disb Unit Case Identifier

P O Box 98950
Las Vegas, NV 89193-8950


State Gaming Control Board
P.O. Box 8004
1919 E College Parkway
Carson City, NV 89702-8004


State Of Nevada - Agriculture
Dept Of Agriculture
Po Box 98619
Las Vegas, NV 89193-8619


State Of Nevada Business
License Renewal
P O Box 52614
Phoenix, AZ 85072-2614


State Of Nevada Dept Employmen
Employment Security Division
500 East Third Street
Carson City, NV 89713-0030


State Of Nevada Dept Public
Nevada Highway Patrol
Records and Identification Serv
808 West NYE Lane
Carson City, NV 89703


State Of Nevada Osha Mech Unit
1301 N Green Valley Pkwy No 200
Henderson, NV 89074


State Of Nevada Sales Use
P O Box 52609
Phoenix, AZ 85702-2609


State Of Nevada-Do Not Use
Department Of Agriculture P O Box 98619
Las Vegas, NV 89193-8619


State Restaurant Equipment Inc
3163 So Highland Dr
Las Vegas, NV 89109-1070


Statewide Termite and Pest Contr
9732 State Route 445 No 324
Sparks, NV 89441


Stedman Computer System
18 Technology Drive, Suite 139
Irvine, CA 92618

Stella's Tours
834 Montica St.
Rialto, CA 92376


Stephanie Bishop
Attn:    Stephanie
1434 Talon Dr
Sparks, NV 89441-5814


Stephanie Dibona
Mortgage Bankers Assn
4066 Weeping Willow Ct
Reno, NV 89502


Stephanie Eckes
6 Pebble Trail Court
Sacramento, CA 95826


Stephanie Kalata
1170 Brinkby No 16
Reno, NV 89509


Stephanie Kocer
1210 Search Lite Court
Reno, NV 89503


Stephen Evans
147 Kingwood Ct
Reno, NV 89511


Stephen Landrum
543 Merritt Ave
Oakland, CA 94610


Stephen Lawrence
Po Box 116741
Atlanta, GA 30368-6741


Stephen Ng
P O Box 32244
Oakland, CA 94604


Sterling Education Services
P O Box 3127
Eau Claire, WI 54702


Steve Cherry
5729 Seifert Ave
San Jose, CA 95118

Steve Connelly
205 Mccellan Dr
dba Sound Productions
Carson City, NV 89704


Steve Roberts
11500 NV Freeway, Ste 490
Houston, TX 77092


Steve Savage
P O Box 3783
Reno, NV 89505


Steve Worley
P O Box 1302
Minden, NV 89423


Steven Baldwin
446 Kirman Ave  A104
Reno, NV 89502


Steven Lord
45 N Spring Mountain Circle
Sparks, NV 89436


Steven Romero
106 Poshard St
Pleasant Hill, CA 94523


Steven Watson
5142 Sun Valley Dr
Sun Valley, NV 89433


Stevens Travel Management Inc
55 Broad St, 17th Floor
New York, NY  10004-2501


Stewart Skeehan Inc
2 Northbrook Place
60 Revere Drive
Northbrook, IL 60062


Stone Travel Agency
903 Hanshaw Road
Ithaca, NY 14850


Store Supply Warehouse, LLC
9801 Page Ave
St Louis, MO 63132-1428

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 354 of 434

Storer's Personalized Tours
Attn:  P Storer
3519 Mcdonald Ave
Modesto, CA 95358

Storm
P O Box 212
Brigham City, UT 84302

Story Law Group
245 E Liberty Street Ste 530
Reno, NV 89501

Stovroff and Taylor Travel, Ltd
1127 Wehrle Drive
Buffalo, NY 14221

Stratton Travel
860 Wyckof
Mahwah, NJ  07430

Stratton Travel Inc
477 Martinsville Road
Liberty Corner, NJ 07938

Strong Reilly and Co, Inc
1000 Bible Way Ste 56
Reno, NV 89502

Stumps Shindigz
One Party Place
Box 327
South Whitley, IN 46787-0327

Sugar Flowers Plus
601 Vine Street
Glendale, CA 91204

Sullivans Body And Paints
4615 Aircenter Circle
Reno, NV 89502

Sulphur Prings World Travel
5042 Rabbit Ridge Court
Rockwall, TX 75032

Sun City Roseville
Activities Department
7050 Del Webb Blvd
Roseville, CA 95747

Sun Fun Tours
101 929 Laval Crescent
Kamloops, BC V2C 5P4


Sun Pacific Tours
2205 Poplar Avenue
Blanca Salazar
Palo Alto, CA 94303


Sun State Tours 10753260
17694 Deer Isle Circle
Winter Garden, FL 34787


Sun Travel Inc
3100 North Mesa
Suite B
El Paso, TX 79925


Sun West Tours
Attn: Ray
2978 B Pandosy St.
Kelowna, BC V1y 1w2


Sunbelt Travel
10214 East 41st Street
Tulsa, OK 74146


Sundin Travel Inc
6818 East Fourth Plain Blvd Suite B
Vancouver, WA 98661


Sunflower Travel
1223 North Rock Road Bldg G
Suite 200
Wichita, KS 67206


Sunflower Travel
PO Box 780448
Wichita, KS 67278


Sunny Travel
410 44th Avenue 204
San Francisco, CA 94121


Sunrise Tours Bus PO Box 2494
Opal Quigley dba
White City, OR 97503


Sunrise Travel Travel Agent
388 West 6th Street
Eugene, OR 97401

Page 355

Sunset Travel
722 N Freeman Lane
Grass Valley, CA 95945


Sunshine Reporting Services
151 Country Estates Circle
Reno, NV 89511-4005


Sunshine Travel and Tours
Juanita De La Cruz
327 Levin St
Milpitas, CA 95035


Sunstar Industries
Attn: Jeanne Sayre
360 W 132nd St
Los Angeles, CA 90061


Suntastic Holidays Limited
4117 Bathurst Street
Toronto, ON M3h3p4


Sunward Adventures
14420 Elsworth
Ste 103
Moreno Valley, CA 92553


Supercircuits
One Supercircuits Plaza
Liberty Hill, TX 78642


Superior International Service
13403 Northwest Freeway
Suite 200
Houston, TX 77040


Superior Office Systems, Inc
13351-D Riverside Dr
Suite 452
Sherman Oaks, CA 91423


Superior Travel Agency
590 Avenue Beaumont
Montreal, QC H3n 1t7


Superior Travel Asssociates
715 North Central Ave
Suite 218
Glendale, CA 91203


Superior Travel Service

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 357 of 434

2467 East Hill Rd.
Grand Blanc, MI 48439


Supreme Marketing, Inc
3189 De La Cruz Blvd
Santa Clara, CA 95054


Supreme Travel
4130 Geary Boulevard
dba United Development Co.
San Francisco, CA 94118


Surveillance Video
Attn: Erion
387 Canal St
New York, NY 10013


Susan G Komen
Northern Nevada
P O Box 20868
Reno, NV 89515-0868


Susan Ring
4425 Dant
Reno, NV 89509


Susan Wainscott
P O Box 20236
Reno, NV 89515


Susan's Tours
Attn:  S. Logan
2360 Samaritan Pl 411
San Jose, CA 95124


Suzan Cohen
543 Merritt Ave
Oakland, CA 94610


Sventlana Eigenheer
280 Island Ave  507
Reno, NV 89501


Sweetwater Travel
119 N. Cushman St. 102
Fairbanks, AK 99701


Swim Pool and Spa Consultants
429 Burns St
Reno, NV 89502

Swiss Chalet Fine Foods Inc
Attn:  Werner Muller
9455 N W  40th Street Road
Miami, FL 33178


Swiss TV
P O Box 1694
Werner Riebli dba
Carson City, NV 89702


Sylvan America Inc
87 Lakes Blvd
Dayton, NV 89403


Synxis
Attn:  Mike Sands
7285 Collection Center Dr
Chicago, IL 60693


Sysco Food Service Of Sacramento
Attn:  Don Best
P.O.  Box 138007
Sacramento, CA 95813


Sysco Food Services Of S F File  71261
Attn:  Steve Derbyshire
P.O. Box 60000
San Francisco, CA 94160


T A Ross Collections
P O Box 4637
Stockton, CA 95207


T J Wholesale Distributers
3265 W Post Road
Las Vegas, NV 89118


T and E Aka Revel Travel
449 South Beverly Dr. Ste 100
Beverly Hills, CA 90212


T-K Specialty Co , Inc
4828 Longley Land
Reno, NV 89502


T-Shirt Printer
17235 W Orangewood Ave
Waddell, AZ 85355


TMP Travel
3275 National Drive
Raleigh, NC 27612

TQ3 Maritz Travel
1862 Lackland Hill Pkwy
Saint Louis, MO 63146


TQ3 Navigant
3130 S. Harbor Blvd 200
Santa Ana, CA 92704


TQ3 Navigant Northwestern
103 W. Front St
Suite 2
Owatonna, MN 55060


TQ3 Travel Silutions 23203482
Carl Miele Strasse 207
Guetersloh, DE 33332


TQ3 Travel Solutions
1415 W 22nd St
Suite 800
Oak Brook, IL 60523


TQ3 Travel Solutions America
1 North Jefferson
Saint Louis, MO 63103


TQ3 Travel Solutions America
c/o Ecom Services
1856 Lackland Hill Parkway
Saint Louis, MO 63146


TQ3 Travel Solutions Americas
141 Market Place Dr
1st Floor
Fairview Heights, IL 62208


TQ3 Travel Solutions Americas
701 Carlson Parkway
MS 8208
Minnetonka, MN 55305


TQ3 Travel Solutions Americas
PO Box 9164
Minneapolis, MN  55480-9164


TTA Inc
6745 Baum Dr
Knoxville, TN 37919


TTA Inc

6800 Wooster Pike
Cincinnati, OH  45227


TTA Inc
c/o Kimball International
1155 12th Avenue
Jasper, IN 47549-1013


TTM Travel Services
4111 E Valley Auto Dr. Ste 203
Mesa, AZ 85206


TTM Travel Services
50 Springs Road
Carlisle, PA 17013


TTM Travel Services Inc
1055 West Maple Rd. Ste C
Clawson, MI 48017


TTM Travel Services Inc
15441 Southfield Road
Allen Park, MI 48101


Tahoe Creamery
2244 Meridan Blvd 1-A
Minden, NV 89423


Tahoe Supply Company
3315 Research Way
Carson City, NV 89706


Tahoe Truckee Travel
425 North Lake Blvd STe 2
Tahoe City, CA 96145


Tahoe-Carson Area Newspaper
P O Box 2288
Mt Rose Publishing
Carson City, NV 89702


Tahoe-Sierra Distributing
P.O.  Box 836
Yerington, NV 89447


Taikal Tours
Mario Pineda
47 N. Clarement St
San Mateo, CA 94401


Talbot Tours

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 361 of
434

1952 Camden Ave Suite 104
San Jose, CA 95124


Talen Technology
1821 Walden Office Square
Suite 400 PMB 4044
Schaumburg, IL 60173


Talley Communications Corp
12976 Sandoval St
Santa Fe Springs, CA 90670


Tami Sheldon
2031 Lone Mountain Dr No 66
Carson City, NV 89706


Tammy Jackson
1605 Wedekind Rd No 20b
Reno, NV 89512


Tan Foran Travel
903 Sneath Ste 121
San Bruno, CA 94066


Tanglewood Productions
125 Brinkby Ave
Reno, NV 89509


Tara Martin
295 Northwood Common
Livermore, CA 94551


Tara Spa Therapy, Inc
P O Box 222639
Carmel, CA 93922


Tara Travel
37140 Main St Ste C
Burney, CA 96013


Target Greatland
6845 Sierra Center Pkwy
Reno, NV 89511-2214


Target Travel Alliance House
29 High Holborn
London, WCiv 6az
Great Britain


Tassajara Travel
3442 Camino Tassajara

Danville, CA 94506


Taver Viaggi
Via Moscova 7
20121 Milano, Italy


Tavern Products Company
Attn: Jeff Hill
250 Vista Blvd Suite 103
Sparks, NV 89434


Tcm Digital Solutions
Attn: D Carlson
Po Box 65549
Salt Lake City, UT 84165-0546


Tdn Money Systems, Inc
200 Racoosin Dr Ste No 107
Aston, PA 19014


Team Spirit Custom Caps
52 East Glendale Ave
Sparks, NV 89431


Tech Art, Inc
4185 W Teco Avenue
Las Vegas, NV 89118


Tech Depot
3995 South McCarren Blvd
Reno, NV 89502


Technical Designs
P O Box 3438
Reno, NV 89505


Technology Center
1681 Glendale Ave
Sparks, NV 89431


Teco Pneumatic In
P O Box 1809
Pleasanton, CA 94566-4802


Ted Nelson
2005 Fife Drive
Reno, NV 89512


Tei Telecomm Engineering, Inc
3435 Mission Avenue
Carmichael, CA 95608

Telcom Directories Payment Center
621 8610 Roswell Road
Suite 900
Atlanta, GA 30350


Teleadapt
9645 Gateway Dr Suite B
Reno, NV 89521


Telecommuting Resources PMB No 135
1285 Baring Blvd
Sparks, NV 89434


Telpis Travel Service L.P
1771 East Flamingo Road Suite 116b
Las Vegas, NV 89119


Temple Of Thai Com
14525 SW Millikan Way
RCM No 10102
Beaverton, OR 97005-2342


Teplis Travel Service
3799 Las Vegas Blvd South
Las Vegas, NV 89109


Teplis Travel Service LP
2300 Windy Ridge Pkwy 7th Floor
Atlanta, GA 30339


Teplis Travel Services
244 Perimeter Center Parkway
Atlanta, GA 30346


Terminal Exchange
1081 Holland Dr
Boca Raton, FL 33487


Terra Firma
P O Box 60159
Reno, NV 89506


Terry Martin
1101 S Corral Rd
Prescott, AZ 86303


Terry Thompson Reporting
12955 Valley Springs Road
Terry Thompson dba
Reno, NV 89511

Terrytown
Attn: Dave
1440 Innovative Dr , Ste 300
San Diego, CA 92154


Tesa Entry Systems
c/o N A C M
3700 Crestwood Parkway
Suite 1060
Duluth, GA 30096


Tetra Tech Inc
3475 E Foothill Blvd
Pasadena, CA 91107


Texas Monthly
P O Box 1569
Austin, TX 78767


Thais Pereira
501 W 1st St , Apt 235
Reno, NV 89503


Thats Entertainment Int
Attn: Buddy Emme
P O Box 2230
Folsom, CA 95763


The Abalone Farm Inc
Po Box 136
Cayucos, CA 93430


The Bauserman Group
540 West Plumb Ln Suite 1C
Reno, NV 89502


The Bay Group
P.O. Box 944
Ocean City, NJ  08226


The Brothers Charter Bell
6338 1 2 Heleotrope Ave
Bell, CA 90201


The Buckle Inc.
2407 W. 24th Street
Kearney, NE 68848


The Bud Jones Co
3640 South Valley View Blvd

Las Vegas, NV 89103


The CFO Group
4745 Caughlin Pkwy Suite 200
Reno, NV 89519


The Chowder House
1295 Gordon Ave
Reno, NV 89509


The Clever Travler
60 Post St
San Jose, CA 95113


The Cromer Company
P.O. Box 670
Miami, FL 33101-5244


The Custom Companies
P O Box 94338
Chicago, IL 60678-4338


The Flight Shops Inc
1220 Kensington Road Nw Suite 300
Calgary, AB T2n 3p5


The Floor Club
2335 Market St
Reno, NV 89501


The Four James Inc
5225 Katy Freeway
Suite 104
aka Uniglobe Dependable Travel
Houston, TX 77007


The Gift Bag
P.O. Box 4841
Sparks, NV 89432


The Great Cover Up
15 Nicole Court
Sparks, NV 89436


The Hertz Corporation
P.O. Box 268920
Oklahoma City, OK 73126-9892


The Home Depot CRC
PO Box 4536
Dept 24

Carol Stream, IL 60197


The Illustration Station
1480 Romero Way
Reno, NV 89509


The Jewelry Works Inc
Attn:  Robert Rub
15009 Manchester Road  278
Ballwin, MO 63011


The Lake Bar And Grill
9716 State Route
Cook & Cool
Sparks, NV  89436


The Leisure Authority
5250 Neil Road
Reno, NV 89502


The Mechanics Bank
1333 N  California Blvd Suite 600
Walnut Creek, CA  94596


The Moffat Group
17747 Creciente Way Suite 8
San Diego, CA 92127


The News Group Reno
c/o Industrial Credit
3150 Richards Rd Rm 102
Bellevue, WA 98005


The Ohio Automobile Club Inc
139 East Tuscarawas Ave
Barberton, OH 44203


The Projector Pros
Attn:  Peter Early
P.O.  Box 843010
Boston, MA 02284-3010


The Reno Baroque Ensemble
2776 Spinnaker Dr
Reno, NV 89519


The Reno Tahoe Open
300 So Wells Ave  7
Reno, NV 89502


The Robe Works

8940 Ellis Avenue
Los Angeles, CA 90034


The Russell Group
607 West Knoll Drive
West Hollywood, CA 90069


The Russell Group Architects
607 West Knoll Drive
West Hollywood, CA 90069


The Sabre Group
11603 Crosswinds Way 125
San Antonio, TX 78233-6002


The Sacramento Bee
c/o Kei Collections
2755 Cottage Way Suite G
Sacramento, CA 95825


The Salt Project
Attn:   Marie Beck
974 Hanson Court
Milpitas, CA 95035


The Sausage Factory Inc
259 Sage Street
Carson City, NV 89706


The Sportsman
401 Vine St
Reno, NV 89503


The Stock Exchange
535 E 4th St
Reno, NV 89512


The Swenson Group Inc
468 Lindbergh Avenue
Livermore, CA 94550


The Travel Address LLC
6465 N. Blackstone Avenue
Fresno, CA 93710


The Travel Advisors
1561 S. Virginia Street
Reno, NV 89502-2819


The Travel Affair
4032 Wilshire Blvd

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 368 of 434

Suite 409
Los Angeles, CA 90010


The Travel Bug
503 D Street
Suite 1
San Rafael, CA 94901


The Travel Center
71 Keystone Ave
Reno, NV 89503


The Travel Company
2829 University Ave Se Ste 700
The Travel Company
Minneapolis, MN 55414


The Travel Exchange Inc
330 Madison Avenue South Suite 107
Bainbridge Island, WA 98110


The Travel Exchange Ltd
32 Thread Needle Lane
Stamford, CT 06902


The Travel Gallery Inc
6645 N. Oliphant Ave Stes A D
Chicago, IL 60631


The Travel Group
605 1200 West Pender St.
Vancouver, BC V6e 2s9


The Travel Group Ltd.
280 Eglinton Avenue West
Toronto, ON M4r 1b2


The Travel Network Corp
1920 Avenue Rd STe 200
Toronto, ON M5m 4a1


The Travel Society Inc
390 Union Boulevard
Ste 350
Lakewood, CO 80228


The Travel Station Inc
10242 Northeast 47th Street Suite 37
Fort Lauderdale, FL 33351


The Travel Team Inc

Case: 10-48272    Doc# 7    Filed: 07/23/10    Entered: 07/23/10 19:34:58    Page 369 of
434

110 Allens Creek Road
Rochester, NY 14618


The Trip.Com Inc
Cheap Tickets
801 Royal Parkway
Suite 110
Nashville, TN 37214


The Tuit Company
P O Box 231015
Pleasant Hill, CA 94523-8908


The Valley Travel Group
16930 Saticoy Street
Van Nuys, CA 91406


The Warren Travel Group
320 Post Road West
Westport, CT 06880


The World Travel Specialist
617 South Olive Street
Suite 1215
Los Angeles, CA 90014


The World Travel Specialist
90 Park Ave, 19th Floor
New York, NY 10016


The World Travel Specialists
c/o Jones Day Reavis and Pogue
901 Lakeside Avenue
Cleveland, OH 44114


The Wright Travel Agency
4793 Leeds Court
Atlanta, GA 30338


The Wright Travel Agency
5180 Park Avenue
Suite 125
Memphis, TN 38119-3538


The Wright Travel Agency Inc
2505 21st Ave South
Ste 102
Nashville, TN 37212


Theodore Hofmeister
Attn: Theodor Hofmeister
8676 Via Alta Way

Page 369

Elk Grove, CA 95624

Thermoworks
270 N Main St , Suite
Alpine, UT 84004

Third Millenium Travel
1925 Vaughn Road Nw
Ste 230
Kennesaw, GA 30144

Tholl Fence
800 Glendale Avenue
P O Box 855
Sparks, NV 89432

Thomas Cook Travel Inc
780 Carillon Parkway Suite 100
Saint Petersburg, FL 33716

Thomas Delaney
4787 Reno View Court
Reno, NV 89503-9189

Thomas Harris Jr
4420 Oak Hollow No 83
Sacramento, CA 95842-4028

Thomas Lasky
597 Sadler Way No 16
Reno, NV 89512

Thomas Nelson Inc
P O Box 440237
Nashville, TN 37244

Thomas Promotions
4500 E Speedway, Ste 72
Tucson, AZ 85712

Thompson Garage Doors
171 S 18th St
Sparks, NV 89431-5581

Three Harbor Travel Ltd
345 Main Street
Huntington, NY 11743

Thrifty Car Rental
1395 Airmotive Way
Reno, NV 89503

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 371 of 434

MATRIX.TXT

Thunder Canyon
19 Lightning W Ranch Road
Washoe Valley, NV 89704


Thunderstar Stages Charter
PO Box 2808
Rohnert Park, CA 94927


Thyssen Krupp Elevator
Attn: Mary McDonald
P O Box 933013
Atlanta, GA 31193-3013


Ticket To Travel
5453 Silver Vista Way
Anita Pagliasso
San Jose, CA 95138


Tiger Direct Com
Attn: Nelson
7795 W Flagler St No 35
Miami, FL 33144


Tikal Tours
Mario A Vielman dba
1647 Wellesley Ave
San Mateo, CA 94403


Time Lapse Supply
307 Reed Blvd
Mill Valley, CA 94941


Time To Travel Inc
40 Lloyd Ave
Suite 100
Malvern, PA 19355


Timothy Carman
2470 Chukar Dr
Washoe Valley, NV 89704


Timothy Ruth
2361 Camino Pintares
Santa Fe, NM 87505


Timothy Rutn
2361 Camino Pintores
Santa Fe, NM 87505


Tina Pavao

Page 371

144 Arden Drive
Daly City, CA 94014

Tina Winters
1128 Harbour Creek
Sparks, NV 89434

Tip Top Amusement Co Inc
1990 South Roop Street
Carson City, NV 89701

Tires Plus
590 Kietzke Lane
Reno, NV 89502

Titan Corporation
350 Centre Pointe Dr
Virginia Beach, VA 23462

Tng Worldwide
23200 Haggerty Rd
Farmington, MI 48335

Tobie Lamb
2050 Longley Lane No 301
Reno, NV 89502

Tokyu Kanko Kabushiki Kaisha
5F Yamato Bldg
5 3 Koji Machi Chiyoda Ku
Tokyo, 102 0083
Japan

Tom Bergstrom
124 Morninglight Dr
Ashland, OR 97520

Tom Petersen
P O Box 9373
Reno, NV 89507

Tomales Bay Foods Inc
105 H Street
Petaluma, CA 94952

Tommy Bell
62 S Patterson
Sparks, NV 89431

Toni Linhart
6541 N Foothills Dr

Tucson, AZ 85718


Tonys Fine Foods
P.O. Box 1501
West Sacramento, CA 95605-1501


Top Flight Travel Inc
2707 Congress Street
Ste 1 H
San Diego, CA 92110


Top Hat Party LLC
Attn: Carol Mach
dba Top Hat Party Rentals
1345 W 4th Street
Reno, NV 89503


Top Sites LLC
16012 Flintrock Rd
Cupertino, CA 95014-5401


Top Tek Products Inc
5523 Broadway Se
Albuquerque, NM 87105


Topco, Inc
dba Genesis Ltg
107 Trumbull St
Elizabeth, NJ 07206


Torn Ranch
23-B Pimentel Court
Novato, CA 94949-5666


Total Travel Management
Detroit Metro Airport Bldg
50 East Service Dr.
Detroit, MI 48242


Totally Chocolate
Attn: Alvin Hoek
2025 Sweet Dr
Blaine, WA 98230-9198


Totalvac Com
83 Pine St, Bld D
Peabody, MA 01960


Totem Tours
1560 Bay Ave
Trail, BC, VIR 4B3
Canada

Touch Of Class Tour Co
Attn:  Connie
Pamela Nielsen dba 3200 Se Yuma Rd
Prineville, OR 97754


Touch Of Class Tours
Attn:  A. Brandi
904 Larch Ave
South San Francisco, CA 94080


Tour Designs
2158 Alcott Street
Tulare, CA 93274


Tour Masters Inc
3355 Wilshire Blvd Ste 100
Los Angeles, CA 90010


Tour Resources International
5605 Hillside Landings Rd
Lakeland, FL 33810


Tourist Bereau Marketing Inc
428 East Thunderbird Road 247
Suite 2
Phoenix, AZ 85002


Tourist Bureau Mktg Inc Allian
428 E Thunderbird Road, No 247 Suite 2
Phoenix, AZ 85022


Tours In Motion
Attn:  J. Reha
1110 Woodrow Lane Apt 10
Janet J. Reha
Medford, OR 97504


Tours and Travel Inc
880 Winter Street 1st Floor
Waltham, MA 02451


Tourworks
1939 Grand Avenue, 2nd Floor
San Diego, CA 92109


Tower Travel Management
Oakbrook Terrace Tower
1 Tower Lane
Villa Park, IL 60181

Town Talk
P O Box 58157
Louisville, KY 40268-0157


Tracy Bing
619 Long Valley Rd
Gardnerville Ranchos, NV 89460


Trade KRNV TV Channel 4
1790 Vasser St
Reno, NV  89502


Tradewinds Travel
5656 Auburn Blvd B
Sacramento, CA 95841


Traffic Control Service Inc
P O Box 4180
Fullerton, CA 92834


Tramez Travel Inc
4505 Spicewood Spgs Rs
Austin, TX 78759


Trans Bay Tours
400 Springlake Dr Apt 110
San Leandro, CA 94578


Trans Continental Travel
127 W Church St
Ste 350
Orlando, FL  32801-3305


Trans Union - Reno
1467 Greg Street
Sparks, NV 89431


Transglobal Travel Inc
PO Box 7568
Spring, TX 77387


Translucient Technologies LLC
dba Slot Tickets
1102 Jefferson Street
Algoma, WI 54201


Trava Inc
45 South Park Blvd
Suite 175
Glen Ellyn, IL 60137-6298

Travel 15 Limited
101 Eisenhower Parkway
Roseland, NJ 07068


Travel Advisors
W 78th PO Box 576
Chanhassen, MN 55317


Travel Advisors West Inc
21800 Oxnard Street
Suite 170-180
Woodland Hills, CA 91367


Travel Advocate Inc
707 Sherman St
Denver, CO 80203-3519


Travel And Transport
33rd and Dodge Mutual Plaza
Omaha, NE 68175


Travel And Transport
c/o CH2M Hill
8774 Yates Dr Ste 210
Westminster, CO 80031


Travel And Transport Inc
1500 International Drive 1st Floor
Spartanburg, SC 29303


Travel And Transport Inc
2000 Highway 63 South
Moberly, MO 65270


Travel And Transport Inc
2120 So. 72nd St Ste 250
Omaha, NE 68124


Travel And Transport Monroe
131 S Dearborn St
Chicago, IL 60603


Travel At Caughlin
4782 Caughlin Pkwy, Suite 501
Reno, NV 89509


Travel Care
PO Box 690
Littleton, CO 80160-0690


Travel Center Tours and Travel

1936 Oak Park Blvd.
Joyce Gengler and Don Dennis
Pleasant Hill, CA 94523


Travel Connection
3005 Skyline Blvd Ste 105
Reno, NV 89509


Travel Connections Exp.
1675 Broadway
Suite 2080
Denver, CO 80202


Travel Corp LLC
10311 Jefferson Highway
Baton Rouge, LA 70809


Travel Craft
1150 H Industrial Ave
Petaluma, CA 94952


Travel Designs
2158 Alcott Street
Tulare, CA 93274


Travel Designs Inc
654 Office Parkway
Saint Louis, MO 63141


Travel Destinations
110 Painters Mill Road
Owings Mills, MD 21117


Travel Experts
212 Sawmill Rd.
Raleigh, NC 27615


Travel Experts Inc
100 Capitola Drive
Durham, NC 27713


Travel Expo
4334 Valle Drive
La Mesa, CA 91941-7849


Travel Express
409 Third Street
Davis, CA 95616


Travel For The Stars
Attn:   Pam Keller

1225 16th Avenue South
Nashville, TN 37212


Travel Forum
590 Union Avenue
Totowa, NJ 07512


Travel Gallery Inc
299 Detroit Street
Denver, CO 80206


Travel Group
1401 Bombay Lane
Roswell, GA 30076


Travel Headquarters
5744 Cambie Street
Vancouver, BC V5z3a6


Travel Helpline Inc
71 Audrey Ave
Oyster Bay, NY 11771


Travel Inc
1612 Cape Coral Pkwy
Cape Coral, FL 33904


Travel Inc
234 4th Ave North
Nashville, TN 37219


Travel Inc
300 North Lake Ave 12th Flr
Pasadena, CA 91101


Travel Inc
4355 River Green Parkway
Duluth, GA 30096


Travel Incorporated
4010 Boy Scout Blvd
Suite 760
Tampa, FL 33607


Travel Incorporated
60 Directors Drive
Greenville, SC 29615


Travel Incorporated
6205 Peachtree Dunwoody Rd 2nd Floor
C/O Cox Enterprises

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 379 of 434

Atlanta, GA 30328


Travel Incorporated
c/o Blackbaud
2000 Daniel Island Drive
Charleston, SC 29492


Travel Incorporated 11936735
4355 River Green Parkway Suite 100
Duluth, GA 30096


Travel Industry Shows
4615 First St , Ste 230
Pleasanton, CA 94566


Travel Leaders
700 Universe Blvd
North Palm Beach, FL  33408


Travel Leaders
878 East Palmetto Park Rd.
Boca Raton, FL 33432


Travel Management
5311 Parkshire Way
North Charleston, SC 29418


Travel Management Corp.
4701 Patrick Henry Drive
Building 9
Santa Clara, CA 95054


Travel Management Inc
1581 East Edmonton Ave
Post Falls, ID 83854


Travel Management Partner
1955 Fremont Street
Idaho Falls, ID  83402-1510


Travel Management Partners
3725 National Dr
Suite 210
Raleigh, NC 27612


Travel Management Partners
Attn:  Jason Wright
PO Box 30214
Raleigh, NC 27622-0214


Travel Management Partners Inc

4242 Campus Point Court
San Diego, CA 92121

Travel Management Partners Inc
505 King Ave
Columbus, OH 43201

Travel Management Partners Inc
505 King Avenue
Columbus, OH 43201

Travel Management Partners Inc
c/o Quintiles Inc
3725 National Drive
Suite 220
Raleigh, NC 27612

Travel Managers 05653443
4637 Chabot Drive
Suite 111
Pleasanton, CA 94588

Travel Masters
515 W. Wickenburg Way
Wickenburg, AZ 85390

Travel Meetings and Incentives
16504 9th Avenue Southeast
Bothell, WA 98012

Travel Network
331 Hookahi St
Suite 104
Wailuku Maui, HI 96793

Travel Notes
480 Gate 5 Road
Sausalito, CA 94965

Travel On Ltd
555 12th St Northwest Ste 215
Washington, DC 20004

Travel On Ltd
9000 Virginia Manor Road Suite 201
Beltsville, MD 20705

Travel One Inc
8009 34th Ave South
Riverview Office Tower
Minneapolis, MN 55425

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 381 of 434

Travel Options
PO Box 1937
Windermere, FL 34786


Travel Partners LLC
8 Russell Avenue
Suite 107
Gaithersburg, MD 20877


Travel Pays Inc
159B Cascade Court
Rohnert Park, CA 94928


Travel Place Inc
504 East Coolbaugh
Red Oak, IA 51566


Travel Planners Intl Winter Pk
2500 Maitland Center Pkwy Suite 230
Maitland, FL 32751


Travel Points
Atn: Laura James
1750 14th Street
Ste 100
Boulder, CO 80302


Travel Professionals Desert
5465 Desert Point Dr
Las Vegas, NV 89109


Travel Professionals Inc
4700 So Paradise Rd. Ste 1010
Las Vegas, NV 89109


Travel Reservations
29229 Canwood St
Suite 100a
Agoura Hills, CA 91301


Travel Service Everywhere
Sundance Square
306 Main Street
Fort Worth, TX 76102


Travel Service Montclair
6104 Lasalle Ave
dba Berkeleys Northside Travel
Oakland, CA 94611


Travel Society 28th Street

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 382 of 434

3000 Center Green Dr Suite 220
Boulder, CO 80301


Travel Solutions
2 Easton Oval
Ste 310
Columbus, OH  43219


Travel Solutions
3151 17th Street Extension
Wilmington, NC 28412


Travel Solutions Americas
500 Kendall Street
Cambridge, MA 02142


Travel Solutions Inc
1101 Market Street
Philadelphia, PA 19107


Travel Solutions Inc
c/o Titan Corporation
3033 Science Park Road
San Diego, CA 92121


Travel Solutions Inc
c/o Wachovia Corporation
1525 West Wt Harris Blvd
Charlotte, NC 28262


Travel Solutions Inc
c/o Wachovia Corporation
1525 West Wt. Harris Blvd
Charlotte, NC 28262


Travel Solutions Inc State St
2 Easton Oval Ste 310
Columbus, OH 43219


Travel Store
One World Trade Center, 101
Long Beach, CA 90831


Travel Store Inc
2700 West Coast Highway Suite 190
Newport Beach, CA 92663


Travel Store Inc
524 Wilshire Boulevard
Santa Monica, CA 90401

Travel Store Inc
855 Howe Ave
Suite 5
Sacramento, CA 95825


Travel Store Inc
9935 Santa Monica Blvd
Beverly Hills, CA 90212


Travel Store, (Vk)
18881 Von Karman Ave
Ste 1400
Irvine, CA 92612


Travel Team
8150 Brookriver
Suite S101
Dallas, TX 75247


Travel Tech
28362 Vincent Moraga Dr Suite C
Temecula, CA 92590


Travel Tech
28362 Vincent Moraga Drive Suite D
Temecula, CA 92592


Travel Time Services 01515356
2838 Old 280 Court
Birmingham, AL 35243


Travel Today
PO Box 504558
Saint Louis, MO 63150


Travel Travel, Brookhurst and El
4255 Campus Ave
Ste 104
DBA Tra
Irvine, CA 92612


Travel Treasure
PO Box 999
Meadow Vista, CA 95722


Travel Trust
9821 Carrol Canyon Rd
Suite A
San Diego, CA 92131


Travel Tyme
Attn: Joanne

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 384 of
434

175 Knob Hill
Joanne R. Tipler
Florence, OR 97439


Travel Unlimited 29707075
1105 Trerminal Wy Siute 111
Reno, NV 89502


Travel With Friends
2002 Coffee Lane
Sebastopol, CA 95472-9651


Travel Wizards
200 Park Road
Burlingame, CA 94010


Travel World Inc
135 Chestnut Ridge Road Suite 4c4
Montvale, NJ 07645


Travel World Inc
777 Passaic Ave
Suite 4c4
Clifton, NJ 07012


Travel Wright
707 Deep Valley Dr
Rolling Hills, CA 90274


Travel Zone Inc
757 E. South Temple
dba: Travel Zone Cruise Zone
Salt Lake City, UT 84102


Travel and Business Services
dba Carlson Business Wagonlit
901 West Park Ave
Asbury Park, NJ 07712


Travel and Trans. Yates
Corporate Headquarters
2120 South 72nd St.
Omaha, NB 68124


Travel and Transport
150 Federal Street, 14th Floor
Boston, MA 02110


Travel and Transport
3555 Farnam Street Suite 160
Omaha, NE 68131

Travel and Transport
c/o Union Pacific Railroad
210 South 16th Street
Omaha, NE 68102


Travel and Transport 52590860
6000 American Pkwy
Madison, WI 53783


Travel and Transport Inc
10220 N Executive Hills Blvd
Suite 300
Kansas City, MO 64153


Travel and Transport Inc
6900 Squibb Road
Shawnee Mission, KS 66202


Travel and Transport Yates
8820 W 116th Circle
Suite C
Broomfield, CO 80021


Travelbridge International Inc
5745 N Scottsdale Rd
Ste B11o
Scottsdale, AZ 85250-5913


Travelcade Inc
4700 Gilbert Ave
Ste 54
dba: Carlson Wagonlit Travel
Western Springs, IL 60558


Travelclub Of Southern Oregon
Attn: Sandy Adams
2185 Willow Lane
Sandy Adams
Grants Pass, OR 97527-9289


Travelco
406 South Bent
Powell, WY 82435


Travelcorp Inc
7401 Metro Boulevard Ste 350
Minneapolis, MN 55439


Travelcorp LLC
1515 Poygrass Street Suite 2640
New Orleans, LA 70112

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 386 of 434

Traveleader
3013 Yamato Rd Ste B 19
Boca Raton, FL 33434


Traveleaders
2151 Le Jeune Rd
Suite 300
Miami, FL 33134


Traveleaders Inc
8687 Research Drive Suite 200
Irvine, CA 92618


Travelers
CI and Specialty Remittance Ctr
Hartford, CT 06183-1008


Travelers Choice Ltd
4880 Riverbend Rd
Boulder, CO 80301


Travelers Service Company
320 Oliver Building
Pittsburgh, PA  15222


Travelers Service Company 4th
223 4th Ave Ste 900
Pittsburgh, PA 15222


Travelfocus LLC
12655 N Central Expressway
Dallas, TX 75243


Traveline Travel
c/o Pro Ed Communications
25101 Chagrin Blvd
Beachwood, OH 44122


Traveline Travel Agency
7990 Auburn Road
Painesville, OH 44077


Traveline Travel Agency Inc
8434 Mentor Ave
Suite100
Mentor, OH 44060


Travelink
112 East Drive
Hendersonville, TN 37075

Travelink
402 BNA Drive
Building 100
Suite 303
Nashville, TN 37217


Travelink Inc
500 M E Cornwallis Square
Greensboro, NC 27405


Travellers Inc
831 Massachusetts Avenue
Lawrence, KS 66044


Travelnow
4319 South National 108
Springfield, MO 65810-2607


Travelnow.Com
4319 South National, 108
Springfield, MO 65810-2607


Travelnow.Com 26512673
318 Park Central East Suite 306
Springfield, MO 65806


Travelnow.Com 65806
4319 South National 108
Springfield, MO 65810-2607


Travelnow.Com McCann
4124 South McCcann Court
Springfield, MO 65804


Travelnow.Cominc Parkcent
4319 South National 108
Springfield, MO 65810


Travelocity
11300 U.S. Highway One Suite 300
North Palm Beach, FL 33408


Travelocity
303 2nd Street
Suite 500, SOuth Tower
San Francisco, CA 94107


Travelocity
Cambridge Road
Stansted, CM248BZ
Great Britain

Travelocity 45529002
8750 Tesoro Dr Suite 100
San Antonio, TX 78217


Travelocity.Com
22 South River Street
Wilkes Barre, PA 18705


Travelocity.Com 18705
1061 Hanover St
Sugar Notch, PA 18706-2028


Travelocity.Com LP
3150 Sabre Drive Md9416 Suite 100
Fort Worth, TX 76155


Travelocity.Coml.P Tesoro
11603 Crosswinds Way
Suite 125
San Antonio, TX 78233


Travelocity.Comlp
3150 Sabre Drive Md9416 Suite 100
Southlake, TX 76092


Travelong Inc
225 West 35th St Suite 1501
New York, NY 10001


Travelport Hotel Receipts
25038 Network Place
Chicago, IL 60673-1250


Travelres
Office Nuremberg
Hugo Junkers Str 9
90411 Nuremberg
Germany


Travelres 96267113
Hugo Hunkers Street 9
Santa Monica, CA 90411


Travels Unlimited
PO Box 4308
Whittier, CA 90607-4308


Travelscape Inc
dba Expedia
10190 Covington Cross Drive

Las Vegas, NV 89144


Travelsource Inc
2 Commerce Drive
Cranbury, NJ 08512


Travelstore
11601 Wilshire Blvd
Los Angeles, CA 90025


Travelstore Inc
525 Colorado Ave Suite 320
Santa Monica, CA 90404


Traveltime Services
1415 Murfreesboro Road
Suite 300
Nashville, TN 37217


Traveltrust Corporation
5922 Mira Mesa Blvd
Suite C
San Diego, CA 92121


Travelweb Retail
PO Box 915204
Dallas, TX 75391


Travelworks
1535 South Novato Blvd
Ste F
Novato, CA 94947


Travizon Inc
175 Andover St
Danvers, MA 01923


Travizon Travel
10 State St, 2nd Flr
Woburn, MA 01801


Travizon Travel Fugazy
10 State St
Woburn, MA 01801


Treasurer Of Virginia
Division Of Child Support Enfo
P O Box 570
Richmond, VA 23218-0570


Tree Free Greetings Adk

1201 Sussex Turnpike, Ste 102
Randolph, NJ 07869


Trend
1030 Grant St
Atlanta, GA 30315


Tri-Signal Integration, Inc
12701 Encinitas Ave
Sylmar, CA 91342


Trim-Line Of Reno, Inc
Sparks, NV 89431


Trimark Economy Restaurant Fix
Attn:   Tom
415 Richards Blvd
Sacramento, CA 95814


Trinity Inc Of Lenoir
P O Box 327
Lenoir, NC 28645


Trip Out Travel Inc
2987 College Ave
Berkeley, CA 94705


Tripp Plastics
250 Greg Street
Sparks, NV 89431


Trips For You
Attn:   Denise Thompson
3500 Chanate Ct.
Santa Rosa, CA 95404


Tripzter Travel Inc
475 West Georgia St Street Level
Vancouver, BC V6b4m9


Troxell Communications Inc
4830 South 38th
Phoenix, AZ  85040


Troy Fullmer
220 Regier Springs Dr
Sparks, NV 89436


Troy Wesnidge, Inc
2024 South Main
Po Box 239

Newcastle, OK 73065


Trt, LLC Benefit Of Greenwich
1st Regional Bank, Prop Mgmt
1801 Century Park East, No 800
Los Angeles, CA 90067


Truckee Meadows Tomorrow
75 Pringle Way
Suite 114
Reno, NV 89502


Truckee Meadows Water 877357
P O Box 659565
San Antonio, TX 78265-9565


Truckee Meadows Water Author
Po Box 4500
Scottsbluff, NE 69363-4500


Truckee Optimist Club
P O Box 1859
Truckee, CA 96160


Truckee River Traders
90 East Glendale Ave
Sparks, NV 89431


Truckee Travel
11004 Donner Pass Rd
Truckee, CA 96161


Tuesday Morning Inc
3702 S Virginia St
Reno, NV 89502


Tufco Technology
6280 South Valley View Blvd
Suite 726
Las Vegas, NV 89118


TUI BUSINESS TRAVEL
CARL-MIELE-STRASSE 207
FORT LAUDERDALE, FL 33311


Tundra Specialties
6390 Gunpark Dr
Boulder, CO 80301


Turbotrip
1112 N Rampart St

New Orleans, LA 70116


Turbotrip
3445 N. Causeway Blvd Ste 400
Metairie, LA 70002


Tuscany Suites Hotel and Casino
255 E Falmigo Road
Las Vegas, NV 89109


Tuxedos Of Nevada, Inc
8175 South Virgina
Reno, NV 89511


Tuxnology Inc
4320 S Jumbo Way
Washoe Valley, NV 89704


Ty Inc
P O 5377
Hinsdale, IL 60522


Tye Pauly
4640 Aberfeldy Road
Reno, NV 89509-0944


Tykim Inc
1221 Lincoln Avenue
San Jose, CA 95125


Tzell Travel
1017 North La Cienega Blvd Ste 308
West Hollywood, CA 90069


Tzell Travel
11071 Ventura Blvd
Studio City, CA 91604-3581


Tzell Travel
8383 Wilshire Blvd
Studio City, CA 91604


Tzell Travel Pillsbury
1 Battery Park Plaza
New York, NY 10004


Tzell Travel Ventura Blvd
11111 Santa Monica Blvd
Ste 1600
Los Angeles, CA 90025-0448

Tzell Travel and Tours
120 Beacon St. Ste 302
Somerville, MA 02143


Tzell Travel and Tours
400 Frank Burr Blvd
The Atrium At Glen Pointe
Teaneck, NJ  07666


Tzell Travel and Tours
c/o Sony Music
555 Madison Avenue
New York, NY 10022


Tzell Travel and Tours Inc
119 West 40th St
14th Floor
Suite 1400
New York, NY 10018


Tzell Travel and Tours Inc
488 Madison Ave, 3rd Flr
New York, NY 10022


Tzell Travel and Tours Inc
731 733 Washington Rd 1st Floor
Pittsburgh, PA 15228


U S B C
Attn: Finance Department
621 Six Flags Drive
Arlington, TX 76011


U S Postal Service
Reno Main Office
2000 Vassar St
Reno, NV 89510-9991


U1 Gaming
55 Timberline Drive
Suite 6
Bozeman, MT 59718


US Bancorp Card Services, Inc
Po Box 6311
Fargo, ND 58125-6311


USA Executive Services
5080 Robert J. Matthews Pkwy
El Dorado Hills, CA 95762

USA Holiday
2705 Fremont Ave B
Alhambra, CA 91803


USA Today
305 Seaboard Ln,
Suite 301
Franklin, TN 37067


USBC Senior Masters
5301 S 76th St
Greendale, WI 53129


USCB Women's Championships
P O Box 403
Truckee, CA 96160


Uffner Textile Corp
2035 Northeast 151 St
Miami, FL 33162


Uline Com
2105 S Lakeside Dr
Waukegan, IL 60085


Ultimate Destinations
2090 Ne Highway 99 W Suite A
Mcminnville, OR 97128


Ultimate Travel
708 West Yakima
Yakima, WA 98902


Ultra Electronics Card Systems
6711 176 Ave Ne
Redmond, WA 98052


Ultramar Travel 33654611
1 Chase Manhattan Plaza 7th Floor
New York, NY 10005


Ultramar Travel Bureau Inc
14 East 47th Street
5th Floor
New York, NY 10017


Ultramar Travel Bureau Inc
365 West Passaic St
Rochelle Park, NJ 07662


Ultramar Travel Bureau Inc

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 395 of
434

8323 Walton Parkway
New Albany, OH 43054


Unger
P O Box 72321
Cleveland, OH 44192


Uni Travel
804 Hilldale
Richardson, TX 75081


Uni Travel
dba Woodstein Ent Inc
4403 No. Central
Dallas, TX 75205-4232


Uni World Travel International
245 Yorkland Blvd
Suite 109
Toronto, OT M2j 4w9
Canada


Uniform City Chef
401 W Comanche Ave
Tampa, FL 33614


Uniforms Of Distinction
1315 Greg Street Suite 101
Sparks, NV 89431


Uniglobe
18662 Macarthur Blvd
Irvine, CA 92612


Uniglobe Ada Travel
1 Thomas Cir Nw
Washington, DC 20009


Uniglobe At Best Travel
111 Howard Blvd
Suite 210
Mount Arlington, NJ 07856


Uniglobe Dazey Travel
4604 West Sahara Ave
Ste 4
Las Vegas, NV 89102


Uniglobe Dublin Travel
7190 Regional St
Dublin, CA 94568

Uniglobe Lane Travel
15495 Southwest Sequoia Pkwy Suite 300
Portland, OR  97224


Uniglobe Navigators Travel
2231 Granville Street
Vancouver, BC V6h3g1


Uniglobe Preferred Travel Inc
85 West Algonquin Road
Suite 570
Arlington Heights, IL 60005


Uniglobe Premier Travel
3000 Citrus Cr
Suite 130
Walnut Creek, CA 94598


Uniglobe Premier Travel Planne
130 Slater Street
Suite 1200
Ottawa, ON K1p 6e2


Uniglobe Professional Travel
3211 2 Business Park Drive
Vista, CA 92083


Uniglobe Travel
3151 Airway Ave Ste N2
Costa Mesa, CA 92626


Uniglobe Travel Connection
2000 Mill Street
Reno, NV 89502


Unigloge Vista Travel
750 475 West Georgia Street
Vancouver, BC V6b4m9


Unipak Designs Benjamin Michae
P O Box 609
Smithtown, NY 11787-0609


Unique Enterprises, Inc
1840 Stella Lake St
Las Vegas, NV 89106


Unique Industries, Inc
Po Box 8500-55317
Philadelphia, PA 19178-5317

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 397 of 434

Unishippers Association
Box 70655
Reno, NV 89570


Unison Gifts
Attn: Jackie Hag
13915 Live Oak Avenue
Irwindale, CA 91706


Unisource
Po Box 39000 Dept 01667
San Francisco, CA 94139


Unispere Travel Ltd
83 Technology Way, 2w15
Nashua, NH 03060


Unisphere Travel Ltd Inc
1 Sunlife Executive Park
Wellesley Hills, MA 02181


Unisphere Travel Ltd.
dba Colpitts World Travel
875 Providence Highway
Dedham, MA 02026


Unisphere Travel Ltd. Inc
500 Boylston St
Boston, MA 02116


United Brands Inc
Attn: Chasity
145 Bluxome Street
San Francisco, CA 94107


United Development Co.
4130 Geary Boulevard
San Francisco, CA 94118


United Distributing Co Inc
PP.O. Box 1452
Sykesville, MD 21784


United Finance
P O Box 11917
Reno, NV 89510


United Imaging
21201 Oxnard Street
Woodland Hills, CA 91367

Case: 10-48272    Doc# 7    Filed: 07/23/10    Entered: 07/23/10 19:34:58    Page 398 of 434

United Laboratories
320 37th Ave
Saint Charles, IL 60174


United Marketing Group LLC
929 North Plum Grove Road
Schaumburg, IL 60173-4772


United Nations Bazaar Inc
130 Chestnut Street
Philadelphia, PA 19106


United Parcel Service
Dept 894820
Los Angeles, CA 90189-4820


United Rentals Northwest, Inc
P O Box 846394
Dallas, TX 75284-6394


United Safety Council
427 N Primrose Dr
Orlando, FL 32803


United Services Automobile
9800 Fredericksburg Road
B1W Unit 04054
San Antonio, TX 78288


United States Bowling Congress
5301 So. 76th St.
Formerly American World Travel
Greendale, WI 53129


United States Playing Card
Attn:  Karen Nicholis
2510 Reliable Parkway
Chicago, IL 60686-0025


United States Treasury
Internal Revenue Service
M S 5005 Den :Rtt
1999 Broadway St
Denver, CO 80202


United States Treasury
Internal Revenue Service
Ogden, UT 84201-0039


United Way
811 Ryland St

Reno, NV 89502


Universal Companies
18260 Oak Park Dr
Abingdon, VA 24210


Universal Specialties, Inc
P O Box 5035
Union City, CA 94587


University Inn
1001 North Virginia St
Reno, NV 89503


University Tour and Travel
738 Kaheka Street
Suite304
Honolulu, HI 96814


Univex Corp
3 Old Rockingham Rd
Salem, NH 03079


Uniworld Travel and Tours Inc
245 Yorkland Blvd 109
Toronto, OT M2J 4W9
Canada


Unumprovident
1 Fountain Square
Chattanooga, TN 37402


Upgraphics
Attn: David Obey
7530 Cr 403
Newberry, MI 49868


Uphill Corporation
Attn:  Mike Kane
P.O.  Box 71470
Salt Lake City, UT 84171-0470


Ups Freight-- Do Not Use
28013 Network Place
Chicago, IL 60673-1280


Upward Bound International
dba Upward Bound Travel
145 E 32nd St 8th Fl
New York, NY 10016

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 400 of 434

Urban Reports Corporation
Galleria and Tower At Erieville
1301 East 9th Street
Cleveland, OH 44114


Urban Station
Attn: Jackie Hag
2530 Corporate Place Suite No A103
Monterey Park, CA 91754


Ursalas Tours
Attn:  Ursula Rodrigues
301 Whitney Place
Marina, CA 93933


Ursula's Tours
301 Whitney Place
Marina, CA 93933


Us Air Conditioning
P O Box 1111
La Puente, CA 91749-1111


Us Bankruptcy Court District
Of Hawaii Clerks Office
1132 Bishop St Suite 250-L
Honolulu, HI 96813


Us Bearings and Drives
2311 45th Street South
Fargo, ND 58104


Us Department Of Labor
Pension and Welfare Benefits Adm
P O Box 530292
Atlanta, GA 30353-0292


Us Eagle Printing
758 Kapajulu Ave No 127
Honolulu, HI 96816


Us Food Service   33740416
Attn:  Beverly Fong
P.O. Box 60000 /  74367
San Francisco, CA 94160


Us Identification Manual
1492 Oddstad Drive
Redwood City, CA 94063


Us Postmaster
Downtown Station

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 401 of
434

50 South Virginia St
Reno, NV 89501-9998


Usa Vacation Tours
4600 N. Santa Anita Avenue
El Monte, CA 91731


Usai Travel
1230 Ave Of The Americas 18th Floor
New York, NY 10020


Used Computer Warehouse
7007 S Virginia
Reno, NV 89511


Ustravel Alaska LLC
1211 Cushman St. Ste 100
Us Travel
Fairbanks, AK 99701


V'tae Parfum and Body Care
569 Searls Avenue
Nevada City, CA 95959


VTS Travel
275 Old New Brunswick Road
Piscataway, NJ 08854


VTS Travel Direct
860 Wykoff Ave
Mahwah, NJ 07430


VTS Travel Enterprise
33971560 3 Park Avenue, 32nd Floor
New York, NY 10016


VTS Travel Enterprises
2401 No. Glassell St. 2nd Flr.
Orange, CA 92865


VTS Travel Enterprises
770 Broadway, 11th Floor
New York, NY  10003


VTS Travel Enterprises 465 South Street
Ste 200
Morristown, NJ 07962


VTS Travel Enterprises Inc
150 East 42nd Street
New York, NY 10017

VTS Travel Enterprises Inc
150 East 52nd St
New York, NY 10022


VTS Travel Enterprises Inc
1831 Weeksville Rd Ste In
Elizabeth City, NC 27909


VTS Travel Enterprises Inc
2840 Morris Ave
Union, NJ 07083


VTS Travel Enterprises Inc
712 South Keyser Ave
Taylor, PA 18517


VTS Travel Enterprises Inc 595 Market St
Suite 2340
San Francisco, CA 94105


Vail Overland and Express Travel
Attn: Christine
PO Box 1865
Edwards, CO 81632


Vail Summit Resort Inc
137 Benchmark Road
Avon, CO 81620


Val Daily News
Po Box 6406
Reno, NV 89513


Valerie Wilson Travel Inc
475 Park Avenue South
New York, NY  10016


Vallana Tours and Travel
5669 Snell Ave 274
San Jose, CA 95123-3328


Vallejo Napa Chinese Club
3016 Harrison Place
Fred Chin
Antioch, CA 94509-5325


Valley Rose Tours
10590 Avenue #360, #B
Visalia, CA 93291

Valley Travel Of Mt Pleasant
123 South Franklin St
Mount Pleasant, MI 48858


Valley Video Services, LLC
211 Fir Street
La Grande, OR 97850


Van Group
Attn: Caridad
2551 East Philadelphia St
Ontario, CA 91761


Van Rex Gourmet Foods Inc
2055 East 51st Street
Los Angeles, CA 90058


Vance Fox Photography
3550 Barron Way
Suite No 138
Reno, NV 89511


Vandolf Parish
148 Hedge Rd.
PO Box 2753
Parish Charter Lines
Menlo Park, CA 94025


Vandor LLC
2316 Momentum Place
Chicago, IL 60689-5323


Vanguard Travel Unlimited Inc
8421 Wayzata Boulevard
Suite 100
Golden Valley, MN 55426


Vantage
100 Vantage Drive
Avenel, NJ 07001


Vantage Pointe Studios
4890 Air Center Circle
Reno, NV 89502


Vargus Tours
141 Gonzales Dr
Hollister, CA 95024


Varsity Travel Services
4100 South Hulen

Case: 10-48272    Doc# 7    Filed: 07/23/10    Entered: 07/23/10 19:34:58    Page 404 of 434

Suite 150
Fort Worth, TX 76109


Vaughn Materials Co Inc
2400 Valley Road
P O Box 679
Reno, NV 89504-0679


Vecceli Italy, Inc
366 Fifth Ave No 612
New York, NY 10001


Vegas Group Tours Inc AKA Garth Tours
PO Box 26837
Formerly Garth Tours
Las Vegas, NV 89126-0837


Vegas Threadz
5375 Cameron St Ste C
Las Vegas, NV 89115


Velymar Viajes S.A. De
Prado Norte No 531 C
Lomas De Chapultepec
Mexico DF 11000


Ventana Village
6890 East Sunrise Drive
Tucson, AZ 85750


Venuequest
Provident Hospitality LLC
19226 Wood Sage Dr
Tampa, FL 33647


Venuequest
Provident Hospitality LLC
8234 Dunham Station
IATA 1070123
Tampa, FL 33647


Verizon Wireless
Po Box 7304
San Francisco, CA 94120


Vernon Sales Promotion
C O Jim Love
2037 Sunburst Way
Reno, NV 89509-5811


Vespa Of Reno
2325 Market Street Ste A

Reno, NV 89502


Veterans Guest House
880 Locust Street
Reno, NV 89502


Via Adventure
300 Grogen Ave
Merced, CA  95340


Via Gruppen A S
Munkedamsvn 35, 2nd Floor
Oslo, 0113
Norway


Viajes Felgueres S.A. De C.V
Emilio Castelas No 171
Con Edgar Allan Poe
Mexico D.F. 11560


Viasat Travel
4356 Communication Drive
Norcross, GA 30093


Victory Display Mfg Inc
19120 South Vermont Avenue
Gardena, CA 90248


Victory Woodworks
423 Overmyer Road
Sparks, NV 89431-6447


Video Cat Productions
1221 Haskell St No B
Thomas Lally dba
Reno, NV 89509


Video Media
Attn: Lawrence
8804 9th Ave NW
Seattle, WA 98117


Vidtech Associates NV Inc
28 Hardy Drive
Sparks, NV 89431


Viking Line Abp
Storagatan 2
PO Box 35
Mariehamm, 22101
Finland

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 406 of 434

Viking Office Products
P O Box 30488
Los Angeles, CA 90030-0488


Viking Tours
PO Box 937
Salmon Arm, BC V1e 4p2
Canada


Viking Travel Inc
1404 West Mequon Road
Thiensville, WI 53092


Villa Travel Service
11952 Lebanon Road
Mount Juliet, TN 37122


Village Builders Of Nevada, In
50 Virgil Drive
Sparks, NV 89436


Village Travel Inc
7221 Market Street
Youngstown, OH 44512-4556


Village Travel Service Inc
542 South Snelling Ave Inc
Suite 200
Saint Paul, MN 55166


Village Travel Service Inc
72 Hartnell Avenue
Deborah S. Dillon
Redding, CA 96002


Vin Sayvage
4050 West Sunset Rd Suite D
Las Vegas, NV 89118


Vince Pilcher
P O Box 886
Verdi, NV 89439


Vincent Campanaro
dba Jimmy and The Jukebox
8190 Shifting Sands Dr
Reno, NV 89506


Virginia Street Antique Mall
1251 S Virginia St
Reno, NV 89502

MATRIX.TXT

Vision 2000 Travel Group
1200 Sheppard Ave East No 201
Toronto, On M2K 2S5
Canada


Vision Intl
Attn: Steph
3030 Directors Row
Salt Lake City, UT 84104


Vista Diagnostic Center
Attn: Peg Tavern
2345 E Prater Way, Suite 110
Sparks, NV 89434


Vivian C Johnson
Attn: Vivian
dba Vivian's Plant and Floral
2200 West 7th Street
Reno, NV 89503


Vogue Dry Cleaners
175 5th Street
Elko, NV 89801


Vogue Linen and Uniform Rental
175 5th Street
Elko, NV 89801


Voyages Gallia Affaires Sa
12 Rue Auber
Paris 75009
France


Vrx Studios
250-970 Homer St
Vancouver, BC V6B 2W7


Vsr Industries
P O Box 94135
Las Vegas, NV 89193


W L Gore and Associates Inc
PO Box 1010
Elkton, MD 21922-1010


WMS Gaming
800 South Northpoint Blvd
Waukegan, IL 60085

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 408 of 434

WPTI Telecom/Great Basin Int
P.O. Box 6444
Incline Village, NV 89450


WTS Inc
1738 Edgemont Ave
Bristol, TN 37620


WTS Inc
660 South Boatman Rd
Scottsburg, IN 47170


WVT Inc
7777 Girrard Ave
Suite 106
La Jolla, CA 92037


Wagner Travel Red Bluff Trvl
333 So. Main St Ste A
Helen C Rasmussen
Red Bluff, CA 96080


Wal Mart Stores Inc
702 Southwest 8th Street
Bentonville, AR 72716


Waldemar Michalek
501 W First Street No 504
Reno, NV 89503


Walk The Talk Co
2925 LBJ Freeway No 201
Dallas, TX 75234


Walker Travel Service Inc
1005 North Main Street
Gresham, OR 97030


Walkers Charter
10909 Novelda Dr.
Oakland, CA 94603


Walnut Grove Cruise And Travel
8840 210th St 502
Langley, BC V1m2y2
Canada


Walter Ng
201 Lafayette Circle 2nd Fl
Lafayette, CA 94549

Walter Weis Iii Cr Serv
2060 Scharr Circle
Reno, NV 89509


Wanda Cobb dba Deja Blues
4501 N  Bitternut Ave
Beverly Hills, FL 34465


Wanderlust Travel
312 112th Street South
Tacoma, WA 98444


Wanier Software Solutions
4095 Bridge Street
Suite A
Fair Oaks, CA 95628


Washington State Support Regis
P O Box 45868
Olympia, WA 98504-5868


Washoe County Business License
Business License Division
P O Box 11130
Reno, NV 89520-0027


Washoe County Court Clerk
75 Court Street
Reno, NV 89501


Washoe County Dist Health Dept
1001 East Ninth Street
P O Box 11130
Reno, NV 89520


Washoe County Parks and Rec
Reservation Office
Rancho San Rafael Park
Reno, NV 89503


Washoe County Sheriff
Civil Division
P O Box 30083
Reno, NV 89520


Washoe County Treasurer
P O Box 30039
Reno, NV 89520-3039


Washoe County Treasurer
Po Box 30039
Reno, NV 89520-3039

MATRIX.TXT

Washoe Metal Fabricating
905 Bergin Way
Sparks, NV 89431


Wassco
112778 Brookprinter Place
Poway, CA 92064


Waste Management Of NV-Refuse
Refuse Inc
P O Box 78251
Phoenix, AZ 85062-8251


Waste Management-7000000113116
P O Box 78251
Phoenix, AZ 85062-8251


Waste Management-Band L Disposal
100 Vassar St
Reno, NV 89502-2815


Waste Management-Reno Disposal
P O Box 78251
Phoenix, AZ 85062-8251


Waste Mgmt-- Sparks Sanitation
P O Box 78251
Phoenix, AZ 85062-8251


Waste Mgmt-Rim Waste Systems
P O Box 78251
Phoenix, AZ 85062-8251


Water Extraction Technologies
1460 Pittman Avenue
Sparks, NV 89431


Waters Vacuum Truck Service
Po Box 18160
Reno, NV 89511


Watlington and Conyers Ltd
37 Front Street, 5th Floor
Hamilton, Bermuda


Watson Trading Co Inc
1 Wicker Place
Hillsdale, MI 49242


Page 410

Watsonville Travel
734 East Lake Ave
Ste 6
Watsonville, CA 95076


Wattson Breevast Travel
3600 Birch St
Suite 250
Newport Beach, CA 92660


Weact
P O Box 19567
Reno, NV 89511


Web Dynamics Meeting Online
540 Walten Way
Windsor, CA 95492


Weber Cabinet and Fixture
320 Western Road No 6
Reno, NV 89506


Wedco Inc
P O Box 1131
Reno, NV 89504


Welcome Aboard Inc
1296 East Plumb Lane
Ste 1
Reno, NV 89502


Welcome Aboard Travel
176 Amherst St
Wethersfield, CT 06109


Weldex Corporation
13810 Cerritos Corporate Dr
Cerritos, CA 90703


Welliver and Associates, LLC
22431 Antonio Parkway No B160-435
Santa Margarita, CA 92688


Wells Fargo (C Ck To Jansa)
1/F 486 Kings' Road
North Point
Hong Kong
Peoples Republic of China


Wells Fargo Bank National Association
3800 Howard Hughes Parkway 4th Floor
Las Vegas, NV 89109

Wells Gaming Research
P O Box 3781
Reno, NV 89505


Wespen Audio Visual Company
Po Box 188
Hawthorn, PA 16230


West Canada Air Carl
RR 1, Site 9A, Comp 9
Tappen, BC Voe 2xo
Canada


West Coast Novelty
2401 Monarch St
Alameda, CA 94501


West End Travel
1050 17th Street Northwest Suite 1000
Washington, DC 20036


West Georgia Travel Inc
547 Newnan Street
Carrollton, GA 30117


West Marine
2505 Mill St
Reno, NV 89503


Westcorp World Travel
11808 Miracle Hills Drive
Omaha, NE 68154


Western Digital
20511 Lake Forest
Lake Forest, CA 92630


Western Energetix
P O Box 49002
Auburn, CA 95604-8901


Western Exterminator Company
685 E Grove St
Reno, NV 89502


Western Money Systems
620 Kresge Lane
Sparks, NV 89431

Western Nevada Electric
1380 Greg St Suite 237
Sparks, NV 89431


Western Nevada Supply Co
P O Box 1576
Sparks, NV 89432


Western Nevada Tours
Attn:  J Hamming
719 College Ave C
James Hamming DBA
Santa Rosa, CA 95404


Western Pacific Distributors
625 Spice Island Dr No N
Sparks, NV 89431


Western Reporting Services
500 South Rancho Dr, Suite 8A
Las Vegas, NV 89106


Western State Design Inc
25616 Nickle Place
Hayward, CA 94545-7106


Western Title
Acct  Acc11069dsa
241 Ridge St
Reno, NV 89501


Western Title
Acct No  Acc11071dsa 241 Ridge St
Reno, NV 89501


Western Title Company
Acct No 00011040-101 dsa
241 Ridge St
Reno, NV 89501


Westland Giftware
30180 Ahern Ave
P O Box 1165
Union City, CA 94587


Westransco, Inc
15120 Don Julian Avenue
P O Box 91622
City Of Industry, CA 91715-1622


Westwind Travel
160 Raleys Town Center

Rohnert Park, CA 94928


White Cap Industries
1830 East Lincoln Way
Sparks, NV 89434


White Conveyors
10 Boright Ave
Kenilworth, NJ 07033-1015


Whittlesea Checker Taxi, Inc
100 Sunshine Lane
Reno, NV 89502


Whole Foods Market
6139 South Virginia
Reno, NV  89502


Wholesale Electronics
77 McCullough Drive Suite 10
New Castle, DE 19720


Wholesale Flowers
5305 Metro St
San Diego, CA 92110


Whytecliff Travel Ltd.
1507 Bellevue Ave
West Vancouver, BC V7v 1a6


Wide Eye Inc Front St.
PO Box 8387
Missoula, MT 59807


Wide World Travel
Great Northeast Plaza
7300 Bustleton Ave
Philadelphia, PA 19152


Wild Game Ng, LLC
201 Lafayette Circle
dba Siena Hotel Spa Casino
Lafayette, CA 94549


Wild Island Family Adventure
250 Wild Island Court
Sparks, NV 89434


Wildoats
5695 S Virginia St
Reno, NV 89502

Wilks Reno/Reno Tahoe Radio
300 E 2nd Street Suite 1400
Reno, NV 89501


William G Kimmel and Associates
1281 Terminal Way No 205
Reno, NV 89502


William R Kendall
137 Mt Rose Street
Reno, NV 89509


William Slais
13085 Kernite Street
Siena Jazz Ensemble
Reno, NV 89506


Willow Glen Travel
1275 Lincoln Ave
San Jose, CA 95125


Wilma Schumann
4850 SW 72 Ave
Miami, FL 33155


Win
P O Box 1841
Reno, NV 89505


Winco Foods
P O Box 5756
Boise, ID 83705


Wine Spectator
P O Box 37366
Boone, IA 50037-4366


Wing Enterprises
P O Box 3100
Springville, UT 84663


Wing Tim Yu
831 Vallejo St
San Francisco, CA 94133


Winkelman And Associates
2121 Eisenhower Ave
Suite 503
Alexandria, VA 22314

Winners Tours
Isaak Guterman
410 44th Ave 204
San Francisco, CA 94121


Winter Park Resort Trvl Servic
PO Box 36
Winter Park, CO 80482


Wise Consulting and Training
500 Ryland St , Ste 250
Reno, NV 89502


Wixom West Oakland Travel Inc
54900 Misty Ridge
New Hudson, MI 48165


Wolf Run Golf Club
1400 Wolf Run Rd
Reno, NV 89511


Wongs International
147 41st St
3rd Floor
Brooklyn, NY 11232


Wood N Things Inc
2525 Timber Ridge Lane
Flower Mound, TX 75028


Woodland Travel
524 Main St
Woodland, CA 95695


Woodstein Enterprises Inc
dba Uni Travel
804 Hillsdale
Richardson, TX 75081


Woodstein Enterprises Inc Meri
804 Hillsdale Dt
Richardson, TX 75081


Work Metro Inc Work Reno
2 W Santa Clara Street
1st Floor
San Jose, CA 95113


Work World
6598 S Virginia St
Reno, NV 89511

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 417 of 434

Worken and Associates
3332 Skyline View Dr
Certified Court Reporters
Reno, NV 89509


Workin.com Inc
343 Church Street
Reno Tahoe Jobs
Santa Cruz, CA 95060


World Accents In Touch Travel
4709 SW Beaverton Hillsdale Hwy
Portland, OR 97221


World Choice Travel 50458940
11300 U.S. Highway One
Suite 300
North Palm Beach, FL 33408


World Class Travel 24605696
7900 Xerxes Ave South Suit 115
Bloomington, MN 55431


World Class Travel. 49515174
237 South Battlefield Blv 5
Chesapeake, VA 23322


World Travel
10 Columbus Blvd
Hartford, CT 06106


World Travel
100 Light Street
Baltimore, MD 21202


World Travel
1120 6th Avenue, 7th Flr.
New York, NY 10036


World Travel
1560 Broadway Suite 600
Denver, CO 80202


World Travel
205 Haggerty Lane
Ste 210
Bozeman, MT 59715


World Travel
320 East 43rd St

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 418 of
434

New York, NY 10017


World Travel
403 West Park Court Suite 200
Peachtree City, GA 30269


World Travel
4300 North Harbor Blvd
Fullerton, CA 92835


World Travel
620 Pennsylvania Drive
Exton, PA  19341


World Travel
6820 LBJ Freeway
Dallas, TX 75240


World Travel
909 Fannin Suite 700
Houston, TX 77010


World Travel
c/o Paxar Corporation
170 Monarch Lane
Miamisburg, OH  45342


World Travel BTI
1 Independent Drive Suite 112
Jacksonville, FL  32202


World Travel BTI
4615 East Elwood St
Phoenix, AZ 85040


World Travel BTI
5420 LBJ Freeway
Ste 410
Dallas, TX  75240


World Travel BTI
5420 LBJ Freeway
Suite 410
McCord Group Inc
Dallas, TX 75240


World Travel BTI Dallas
1505 LBJ Freeway 6th Floor
Dallas, TX 75234


World Travel BTI/ Amgen

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 419 of
434

One Amgen Center Drive
MSP1 1
Newbury Park, CA 91320


World Travel Bureau
27660 Marguerite Parkway Ste G
Mission Viejo, CA 92692


World Travel Headquarters
3624 Mt. Diablo Blvd
Lafayette, CA 94549


World Travel Inc
145 Brandywine Pkwy
West Chster, PA  19380


World Travel Inc
161 Newport Road
Leola, PA 17540


World Travel Inc
1724 West Schulykill Road
Douglassville, PA 19518


World Travel Inc
30 Hunter Lane
Camp Hill, PA 17011


World Travel Inc
3000 Ridge Rd East
Rochester, NY 14622


World Travel Inc
440 E Switzerland Rd Suite 3050
Wayne, PA 19087


World Travel Inc
53 General Warren Blvd
Malvern, PA 19355


World Travel Inc
c/o John Nuveen Company
333 West Wacker Dr
Ste 2900
Chicago, IL 60606


World Travel Inc
c/o Neighbor Care
1250 East Deihl Road
Ste 208
Naperville, IL 60563

World Travel Inc Arch
1926 Arch Street
2nd Floor
Philadelphia, PA 19103


World Travel Part.
291 S. La Cienega Blvd.
Beverly Hills, CA 90211


World Travel Partner
2020 Camino Del Rio North Ste 700
San Diego, CA 92108


World Travel Partner
9501 East Shea Blvd
Mc105
Scottsdale, AZ 85260


World Travel Partner America
1120 Ave Of America
New York, NY  10036


World Travel Partners
1 CNN Center Northwest
Atlanta, GA  30303


World Travel Partners
1001 Liberty Ave 10th Fl
Pittsburgh, PA 15222


World Travel Partners
1120 6th Ave, 7th Floor
New York, NY 10036


World Travel Partners
125 Cambridge Park Dr
Cambridge, MA 02140


World Travel Partners
141 Nedham Street
Newton Upper Falls, MA 02464


World Travel Partners
1505 LBJ Freeway
Suite 610
Dallas, TX 75234


World Travel Partners
1515 S. Federal Highway Ste 106
Boca Raton, FL 33432-7450

World Travel Partners
2005 North Central Avenue Suite 220
Phoenix, AZ 85004


World Travel Partners
211 East Water St
Kalamazoo, MI 49007


World Travel Partners
227 West Monroe St
32nd Floor
Chicago, IL 60606


World Travel Partners
26 Century Blvd
Nashville, TN 37214


World Travel Partners
2701 Northwest Vaughn St
Portland, OR 97210


World Travel Partners
333 South Hope St
Los angeles, CA 90071


World Travel Partners
3400 Riverside Dr
Burbank, CA 91505


World Travel Partners
35 West Wacker Dr.
37th Floor
Chicago, IL 60601


World Travel Partners
380 Stuart St
Suite S 8
Boston, MA 02116


World Travel Partners
40 E Verdugo Ave 100
Burbank, CA 91502-1931


World Travel Partners
40 East Verdugo Ave
1st Floor
Burbank, CA 91502


World Travel Partners
400 South Rescord St
Dallas, TX 75202

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 422 of
434

World Travel Partners
6201 South Freeway
Fort Worth, TX 76134


World Travel Partners
6800 Cintas Blvd
Cincinnati, OH 45262


World Travel Partners
818 Mulberry Road Se 3rd Floor
Canton, OH 44707


World Travel Partners
Attn:  Suzanne Denzin
c/o Morgan Keegan
50 North Front St, 7th Flr
Memphis, TN 38103


World Travel Partners
c/o 7 Eleven Inc
2711 North Haskell
Dallas, TX 75204


World Travel Partners
c/o Bechtel
50 Beale St 9th Flr.
San Francisco, CA 94105


World Travel Partners
c/o Cingular Wireless
200 South Orange Avenue
Orlando, FL 32801


World Travel Partners
c/o Colonial Life
1200 Colonial Life Blvd
Columbia, SC 29210


World Travel Partners
c/o Coors Brewing Company
311 10th St.
Golden, CO 80401


World Travel Partners
c/o Deloitte and Touche
4899 Belford Road 3rd Floor
Jacksonville, FL 32256


World Travel Partners
c/o Dentsply
570 West College Avenue

York, PA  17404


World Travel Partners
c/o Dreamworks Skg Tv
Animation Bldg.
1021 Grandview St. 1st Flr
Glendale, CA 91201


World Travel Partners
c/o EMI Capital Records
1750 North Vine Street
Los Angeles, CA 90028


World Travel Partners
c/o Eli Lilly and Company
30 South Meridian, 5th Floor
Indianapolis, IN, 46204


World Travel Partners
c/o GSK
4620 Creekstone Drive
Durham, NC 27703


World Travel Partners
c/o Gardner Carton Douglas
191 North Wacker Drive
Chicago, IL 60610


World Travel Partners
c/o Household
400 Skokie Blvd
Northbrook, IL 60062


World Travel Partners
c/o Key Bank
2025 Ontario St.
Cleveland, OH  44115


World Travel Partners
c/o Meon Inc
377 Woodland 1st Floor
Elyria, OH 44035


World Travel Partners
c/o Merisant
321 North Clark Street
Chicago, IL 60610


World Travel Partners
c/o Merrill Lynch
Suite 701 1120 Ave Of The Americas
New York, NY 10036

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 424 of 434

World Travel Partners
c/o Mirant Services
1155 Perimeter Center West
Atlanta, GA 30338


World Travel Partners
c/o Parker Hannifin Corp
6035 Parkland Blvd
Cleveland, OH 44124


World Travel Partners
c/o Parsons Brinkerhoff
1 Penn Plaza, 4th Floor
New York, NY 10119


World Travel Partners
c/o Pfizer
1111 Chester Ave Ste 700b
Cleveland, OH 44114


World Travel Partners
c/o Reed Elsevier
3277 Sea Harbor Drive
Orlando, FL 32887


World Travel Partners
c/o Skadden Arms
4 Time Square
New York, NY  10036


World Travel Partners
c/o Sofamor Danek
1800 Pyramid Place
Memphis, TN 38132


World Travel Partners
c/o Union Bank Of Switzerland
299 Park Avenue
New York, NY 10171


World Travel Partners
c/o Warner Bros Studios
3400 Riverside Dr
Suite 280
Burbank, CA 91505


World Travel Partners
c/o Warner Music Group NY
1290 6th Avenue
New York, NY 10019


World Travel Partners 1 L.L.C

2700 Patriot Blvd
Glenview, IL 60025


World Travel Partners 1 L.L.C
680 North Lake Shore Drive
Chicago, IL 60611


World Travel Partners 1 LLC
101 Winner Circle
Brentwood, TN 37027


World Travel Partners 1 LLC
1800 Novell Place
Provo, UT 84606


World Travel Partners 1 LLC
2668 Northwestern Hwy 421
Mc Cord Group Inc Chicago
Southfield, MI 48034


World Travel Partners 1 LLC
c/o EMI Capitol Records
150 5th Avenue
New York, NY 10011


World Travel Partners 1 LLC
c/o Eastman Chemical
Building 280
Kingsport, TN 37660


World Travel Partners 1 LLC
c/o Eli Lilly
Lilly Corp Ctr
502 Southeast St, Bldg 36
Indianapolis, IN, 46285


World Travel Partners 1 LLC
c/o Phelps Dodge
One North Central Ave
Phoenix, AZ 85004


World Travel Partners 26550300
c/o Baxter Healthcare
7310 NW Tiffany Springs Pkwy
Kansas City, MO  64153


World Travel Partners 36512442
400 Metro Place North
Suite 250
Dublin, OH 43017


World Travel Partners 39523735

c/o Textron
100 Smithfield St 2nd Floor
Pittsburgh, PA 15222


World Travel Partners CO Equity
1776 Yorktown Street
Houston, TX 77056


World Travel Partners Calif
255 California Street
9th Floor
San Francisco, CA 94111


World Travel Partners Front
One Front Street
28th Floor
San Francisco, CA 94111


World Travel Partners I, LLC
3141 Fairview Park Dr, Ste 650
Falls Church, VA 22042


World Travel Partners I, LLC
c/o NCCI
500 Fairway Drive Ste 102
Deerfield Beach, FL 33441


World Travel Partners LLC
880 Carillon Parkway
Saint Petersburg, FL 33716


World Travel Partners LLC
c/o Dell Computer Corp
One Dell Way, Mail Stop 6339
Round Rock, TX 78682


World Travel Partners LLC
dba World Travel BTI
1055 Lenox Park Blvd
Ste 420
Atlanta, GA 30319


World Travel Partners Metro
150 E Campus View Blvd
Suite 280
Columbus, OH 43235


World Travel Partners Metro
150 E. Campus View Blvd
Suite 280
Columbus, OH 43235-4648

World Travel Service
10201 Parkside Dr.
Suite 100
Knoxville, TN 37922


World Travel Service
6120 South Yale Ave Suite 210
Tulsa, OK 74136


World Travel Service
c/o Deroyal Industries
200 Debusk Lane
Powell, TN 37849


World Travel Service LLC
5330 E 31 St
Tulsa, OK 74135


World Travel Service So Lewis
7645 E. 63rd St Suite 101
Tulsa, OK 74133-1208


World Travel Services
c/o HCA
1321 Murfreesboro Pike
Nashville, TN 37217


World Travel Spcs
666 3rd Ave 31st Floor
New York, NY 10017


World Travel Specialist
925 Fourth Ave, 18th Floor
Seattle, WA 98104


World Travel Specialists
1201 Pennsylvania Ave NW
Washington, DC 20004


World Travel Specialists
233 North Michigan Ave Suite 2900
Chicago, IL 60601


World Travel Specialists
299 West Houston Street 10th Floor
New York, NY 10014


World Travel Specialists
425 Park Avenue
Suite 1704
New York, NY 10022

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 428 of 434

World Travel Specialists
51 Lousiana Ave
Suite 152
Washington, DC 20001


World Travel Specialists
575 7th St NW Concourse
Washington, DC 20004


World Travel Specialists
599 Lexington Ave 5th Floor
New York, NY 10022


World Travel Specialists
650 Page Mill Rd
Palo Alto, CA 94304


World Travel Specialists
90 Park Ave, 6th Floor
New York, NY 10016


World Travel Specialists
c/o Spadden Arps
300 South Grand, 22nd Floor
Los Angeles, CA 90071


World Travel Specialists
c/o The Segal Company 120 Montgomery St
San Francisco, CA 94104


World Travel Specialists Bush
333 Bush St
San Francisco, CA 94104


World Travel Specialists Group
71 5th Avenue, 10th Floor
Lawyers' Travel Service
New York, NY 10003


World Travel Specialists Liber
1835 Market St, 14th Floor
Philadelphia, PA 19103


World Ventures Tours and Travel
6601 Kingston Pike
Knoxville, TN 37919


World Ventures Travel LLC
4975 Preston Park Blvd
Suite 550
Plano, TX 75093

Case: 10-48272   Doc# 7   Filed: 07/23/10   Entered: 07/23/10 19:34:58   Page 429 of 434

World View Travel
101 West 4th Street Suite 400
Santa Ana, CA 92701


World Web Technologies
410, 1010 1 Street Sw
Calgary, AB T2r 1k4


World Wide Travel
3305 Northland Suite 410
Austin, TX 78731


World Wide Travel Service
10901 Lowell
Suite 130
Shawnee Mission, KS  66210


Worldmark, The Club
11601 Willows Road NE Bldg A
Trendwest Resort Inc
Redmond, WA 98052


Worldspan LP
7300 Tiffany Springs Pkwy Suite D7 003
Kansas City, MO 64153


Worldtek
9501 Hillwood Drive
Las Vegas, NV 89134


Worldtek Inc
109 Water Street
Suite 10
New Haven, CT 06511


Worldtek Travel
319 Miller Ave Ste A
Mill Valley, CA 94941


Worldtravel BTI
125 Cambridgepark Drive
Cambridge, MA 02140


Worldtravel BTI Dallas
5420 LBJ Freeway
Ste 410
Dallas, TX 75240


Worldview Travel Beverly Hills
449 South Beverly Drive, 104

Beverly Hills, CA 90212


Worldwide Communications
2916 N.W. Nucklin Hill Rd 237
Silverdale, WA 98383


Woyahn Kopshinsky
223 West Main Street
Waukesha, WI 53186


Wps Limousine Service
455 Hyde St No 22
David Y Chow
San Francisco, CA 94109


Wright Travel Corporation
5701 South Santa Fe
Littleton, CO 80120


Wtbti Keybank National
2025 Ontario St.
6th Floor
Cleveland, OH 44115


Www At-A-Glance.com
P.O. Box 400
Sidney, NY 13838


Www Balloonbasics.com
P.O. 872061
Mesquite, TX 75187-2061


Www Usbox Com
1296 McCarter Hwy
Newark, NJ 07104


Wyndham Travel
6400 International Pkwy Ste 2500A
Plano, TX 75093


Wyoming Travel Network Inc
2665 East Second Street
Hilltop Shopping Center
Casper, WY 82609


X Y Z Corporation
1750 14th Street Suite 100
Boulder, CO 80302


XTS Corporation Market 75202
12655 N Central Expressway Suite 200

Dallas, TX 75243

Xcell International Corp
181 Shore Court
Burr Ridge, IL 60527

Xerox Corp
P O Box 7413
Pasadena, CA 91109-7413

Xpedx
P.O. Box 120978 Dept 0978
Dallas, TX 75312-0978

Xpertx Inc
5301 Longley Lane H 118
Reno, NV 89511

Xyz Corporation
C O James Travel Points
P O Box 2160
Boulder, CO 80306

Y and B Tours
P O Box 6574
Pico Rivera, CA 90661-6574

YTB Travel
1 Country Club View Dr
Edwardsville, IL 62025

Yee Chong Hon Company
P.O. Box 21090
Reno, NV 89515

Yellow Cab Of Reno, Inc
455 Gentry Way
dba: Yellow Cab
Reno, NV 89502

Yellow Pages Online
4142 Mariner Blvd No 203
Brooksville, FL 34609-2468

Yogic Lounge
100 N Arlington Ave
Reno, NV 89501

Youda Os
P O Box 40303
Reno, NV 89504

Young Electric Sign Company
775 E Glendale Ave
Sparks, NV 89431


Young Electric Sign Company
P O Box 11676
Tacoma, WA 98411-6676


Youngblood Mineral Cosmetics
4583 Ish Drive
Simi Valley, CA 93063


Younger Agency/Airport Auth
5418 Longley Lane Suite B
Reno, NV 89511-1879


Your Personal Chef and Catering
522 California Avenue
Unit B
Reno, NV 89509


Your Travel Center Inc/Carlson
3329 State St
Santa Barbara, CA 93105


Yourmeetingpro.Com
978 Fieldgate Way
Gardnerville, NV 89460


Yp Com
4840 E Jasmine St , Ste 105
Telco Billing Inc dba
Mesa, AZ 85205


Z Ventures, LLC
960 Matley Lane, Suite No 1
Reno, NV 89502


Zachary Teram
4300 Mira Loma Drive
Reno, NV 89502


Zahncor Inc
600 New Waverly Place Suite 300
Cary, NC 27511


Zhap!
1325 Airmotive Way, Suite 301
Reno, NV 89502-3241

Zip Direct
3700 Seaport Blvd No 10
West Sacramento, CA 95691


Zumwalt and Kranske Inc
4856 Lankershim Boulevard
North Hollywood, CA 91601


Zurich North America
8734 Paysphere Circle
Chicago, IL 60674


Zydre Palaimaite
Brinkby Ave No 672
Reno, NV 89509